# EXHIBIT A

# Zenescope Entertainment Inc.

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK617777 | GFT ZOMBIES AND DEMONS TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 2,341 |
| STL231411 | GRIMM FAIRY TALES JOHN ROYLE C | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 1,970 |
| STL110503 | PRINCESS NINJAS TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,848 |
| STL314208 | GFT PRES 2024 MAY 4TH COSPLAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 1,713 |
| STL147149 | GRIMM FAIRY TALES ADULT COLORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 1,585 |
| STK678727 | ALIENS VS ZOMBIES #2 (OF 5) A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 1,478 |
| STL231412 | GRIMM FAIRY TALES ADULT COLORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 1,334 |
| STL073433 | GRIMM FAIRY TALES ADULT COLORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 1,282 |
| STL132645 | MONSTER HUNTERS SURVIVAL GUIDE | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,175 |
| STL164456 | MONSTER PLANET TP (RES) (C: 0- | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,174 |
| STL156442 | MYSTERE TP (RES) (C: 0-1-1) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,136 |
| STL156443 | UNBOUND TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,136 |
| STL079906 | MUSKETEERS TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,099 |
| STL232082 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,085 |
| STL098891 | JASMINE CROWN OF KINGS TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,060 |
| STL147151 | WATCHER TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,041 |
| STL135751 | HELLCHILD TP BLOOD MONEY | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,021 |
| STL107407 | BLACK KNIGHT TP VOL 01 (C: 0-1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1,009 |
| STL241256 | VAN HELSING TP EVE OF OBLIVION | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 954 |
| STL048594 | COURIER TP VOL 01 THROUGH THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 909 |
| STL132644 | CONSPIRACY ILLUMINATI NEW WORL | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 894 |
| STK434075 | MONSTER HUNTERS SURVIVAL GUIDE | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 887 |
| STL194392 | ROBYN HOOD JUSTICE TP (C: 0-1- | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 886 |
| STL107406 | REVENGE OF WONDERLAND TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 861 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL140905 | OZ HEART OF MAGIC GN (C: 0-1-0 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 859 |
| STL135750 | GRETEL TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 851 |
| STL161790 | ROBYN HOOD VIGILANTE TP (C: 0- | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 840 |
| STL214836 | GRIMM FAIRY TALES ODYSSEY TP ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 795 |
| STL045464 | GFT DAY OF THE DEAD TP VOL 01 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 788 |
| STL147150 | GRIMM TALES OF TERROR BRIDGEWA | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 786 |
| STL150111 | BELLE OATH OF THORNS TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 778 |
| STL116238 | GFT AGE OF CAMELOT TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 737 |
| STL196640 | MANGOAT AND BUNNYMAN TP (C: 0- | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 721 |
| STK692319 | GRIMM FAIRY TALES ARCANE ACRE | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 720 |
| STL119928 | VAN HELSING SWORD OF HEAVEN TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 695 |
| STL079905 | ROBYN HOOD THE CURSE | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 691 |
| STK466191 | GRIMM FAIRY TALES TP VOL 05 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 677 |
| STL023771 | EVIL HEROES TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 676 |
| STK630299 | HIT LIST TP (C: 0-0-1) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 676 |
| STL021862 | DEATH FORCE TP (MR) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 633 |
| STL005762 | ESCAPE FROM MONSTER ISLAND TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 624 |
| STL065106 | ROBYN HOOD THE HUNT TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 614 |
| STK518274 | MANKIND STORY OF ALL OF US TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 607 |
| STK463872 | GFT MYTHS & LEGENDS TP VOL 03 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 597 |
| STK690105 | ALIENS VS ZOMBIES TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 560 |
| STL079904 | PEEK A BOO TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 558 |
| STL260325 | GRIMM FAIRY TALES #70 CVR D LE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 551 |
| STL135752 | ROBYN HOOD TP OUTLAW | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 539 |
| STK526402 | GFT FLY TP VOL 02 THE FALL | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 534 |
| STK698171 | ROBYN HOOD TP VOL 04 UPRISING | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 528 |
| STK643126 | GFT WONDERLAND #25 D CVR RUFFI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 505 |
| STL241698 | OZ RETURN OF WICKED WITCH #1 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 465 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK643128 | GFT GRIMM FAIRY TALES #99 D CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 464 |
| STL077884 | VAN HELSING VS ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 453 |
| STK517760 | GFT MYTHS & LEGENDS TP VOL 04 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 435 |
| STL015615 | DEVILS ROAD HC (RES) (MR) (C: | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 430 |
| STL167176 | ROBYN HOOD JUSTICE #5 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 426 |
| STK663112 | GFT WARLORD OF OZ HC | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 418 |
| STL241689 | BELLE ANNUAL DEPTHS OF TARTARU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 406 |
| STL291980 | VAN HELSING BONDED BY BLOOD CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 392 |
| STL179275 | BELLE KING OF SERPENTS ONE SHO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 389 |
| STL187653 | GRIMM FAIRY TALES #50 CVR D CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 387 |
| STL065107 | BLACK SABLE TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 380 |
| STL241692 | BELLE ANNUAL DEPTHS OF TARTARU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 375 |
| STK627291 | GFT WONDERLAND TP VOL 03 (MR) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 370 |
| STL062781 | GFT TAROT #5 CVR B ROSETE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 370 |
| STL164430 | GRIMM FAIRY TALES #42 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 369 |
| STL134814 | BELLE OATH OF THORNS #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 367 |
| STK645935 | GFT REALM WAR #2 (OF 12) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 362 |
| STK518273 | MANKIND STORY OF ALL OF US TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 361 |
| STL167190 | VAN HELSING 2020 ANNUAL CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 351 |
| STL134824 | BELLE OATH OF THORNS #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 351 |
| STL260298 | ROBYN HOOD CRAWLING CHAOS ONES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 350 |
| STL167168 | BELLE TARGETED PREY ONE SHOT C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 343 |
| STL098500 | RIPLEYS BELIEVE IT OR NOT #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 337 |
| STL167180 | ROBYN HOOD JUSTICE #5 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 337 |
| STL138092 | MONSTER PLANET #3 (OF 5) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 336 |
| STL155879 | ROBYN HOOD JUSTICE #2 CVR D GO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 335 |
| STL018727 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 332 |
| STK645660 | GRIMM FAIRY TALES DIFFERENT SE | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 325 |

3

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL167174 | BELLE TARGETED PREY ONE SHOT C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 321 |
| STL234444 | GFT 2022 ANNUAL #1 CVR A VITOR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 310 |
| STK689821 | GRIMM FAIRY TALES ADULT COLORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 306 |
| STL062774 | GFT DANCE OF THE DEAD #4 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 306 |
| STL088507 | MAINSTREAM #5 (OF 5) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 306 |
| STL334653 | BUNNYMANS FURRY NIGHTMARE CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 304 |
| STL197715 | GRIMM FAIRY TALES #52 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 303 |
| STL147219 | ROBYN HOOD VIGILANTE #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 298 |
| STL164429 | GRIMM FAIRY TALES #42 CVR A CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 298 |
| STK676314 | GFT OZ REIGN OF WITCH QUEEN #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 294 |
| STL155877 | ROBYN HOOD JUSTICE #2 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 291 |
| STL265949 | MYTHS & LEGENDS QUARTERLY DAGO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 290 |
| STL141007 | GRIMM UNIVERSE PRESENTS 2020 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 290 |
| STL291989 | GFT 2023 ARMED FORCES APPRECIA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 286 |
| STL155873 | GRIMM FAIRY TALES #40 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 286 |
| STL081887 | JASMINE CROWN OF KINGS #2 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 286 |
| STL132565 | BELLE OATH OF THORNS #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 285 |
| STL055169 | GFT TAROT #3 CVR D SILVA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 284 |
| STL023772 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 283 |
| STL049584 | GFT TAROT #1 CVR D DIAZ | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 280 |
| STL132567 | BELLE OATH OF THORNS #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 278 |
| STL071493 | GFT GRIMM TALES OF TERROR HC V | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 275 |
| STK528148 | GRIMM UNIVERSE TP VOL 01 (C: 0 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 274 |
| STL150203 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 274 |
| STL147217 | ROBYN HOOD VIGILANTE #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 272 |
| STL153038 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 271 |
| STL212219 | GRIMM FAIRY TALES #56 CVR A CH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 267 |
| STL132573 | MYSTERE #2 (OF 5) CVR B COCCOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 267 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK642975 | GFT GRIMM FAIRY TALES #99 C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 266 |
| STL132583 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 264 |
| STL150206 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 263 |
| STL153032 | SHANG #3 (OF 3) CVR B GOH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 261 |
| STL039429 | SPIRIT HUNTERS #7 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 258 |
| STK530195 | GFT WONDERLAND #12 B CVR LILLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 257 |
| STL124854 | DRAGONSBLOOD #4 (OF 4) CVR C B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 257 |
| STL153031 | SHANG #3 (OF 3) CVR A RIVIERO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 257 |
| STL340082 | BELLE SHADOW OF ROSE CVR A IGO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 256 |
| STK627689 | NEVER UNDERESTIMATE A HERMIT C | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 254 |
| STL167181 | ROBYN HOOD JUSTICE #5 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 254 |
| STL132581 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 253 |
| STL132582 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 253 |
| STL121926 | HELLCHILD BLOOD MONEY #4 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 252 |
| STL153030 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 251 |
| STL141020 | ROBYN HOOD VIGILANTE #3 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 250 |
| STL141025 | UNBOUND #4 (OF 5) CVR B COLAPI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 249 |
| STL134831 | GRIMM FAIRY TALES #34 CVR D VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 248 |
| STK530268 | GFT JUNGLE BOOK TP VOL 02 LAST | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 247 |
| STL135201 | ROBYN HOOD VIGILANTE #1 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 247 |
| STL121934 | ROBYN HOOD OUTLAW #6 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 244 |
| STL144261 | ROBYN HOOD VIGILANTE #4 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 244 |
| STL011730 | GFT WONDERLAND #50 C CVR TOLIB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 242 |
| STL138098 | ROBYN HOOD VIGILANTE #2 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 241 |
| STL144260 | ROBYN HOOD VIGILANTE #4 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 241 |
| STL167189 | VAN HELSING 2020 ANNUAL CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 240 |
| STK622367 | GFT REALM KNIGHTS TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 239 |
| STL128583 | TALES OF TERROR BRIDGEWATER TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 239 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL138107 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 239 |
| STL140999 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 239 |
| STL141022 | ROBYN HOOD VIGILANTE #3 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 239 |
| STL132575 | MYSTERE #2 (OF 5) CVR D VITORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 238 |
| STL134828 | GRIMM FAIRY TALES #34 CVR B AB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 237 |
| STL121932 | ROBYN HOOD OUTLAW #6 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 236 |
| STL128499 | GRIMM FAIRY TALES #32 CVR D SP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 236 |
| STL134832 | MONSTER PLANET #2 (OF 5) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 236 |
| STL132571 | GRIMM FAIRY TALES #33 CVR D AB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 236 |
| STL172952 | BELLE THUNDER OF GODS CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 235 |
| STK523950 | GFT GODSTORM TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 233 |
| STL119119 | DRAGONSBLOOD #2 (OF 4) CVR D W | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 233 |
| STL141000 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 233 |
| STL134874 | TALES OF TERROR BRIDGEWATER TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 232 |
| STK665916 | GFT GRIMM FAIRY TALES #108 A C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 231 |
| STL119139 | ROBYN HOOD OUTLAW #5 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 231 |
| STL124855 | DRAGONSBLOOD #4 (OF 4) CVR D V | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 231 |
| STL021867 | GFT WONDERLAND TP VOL 10 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 230 |
| STL043117 | GFT RED AGENT HUMAN ORDER #7 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 230 |
| STL138086 | GRIMM FAIRY TALES #35 CVR B WH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 230 |
| STL262513 | MYSTERE ANNUAL SPAWN OF ABYSS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 230 |
| STL303127 | FAIRY TALE TEAM UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 229 |
| STL155875 | GRIMM FAIRY TALES #40 CVR D AB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 229 |
| STK620036 | SCREWED #5 (OF 6) A CVR KIRKHA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 229 |
| STL124853 | DRAGONSBLOOD #4 (OF 4) CVR B T | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 229 |
| STL135205 | ROBYN HOOD VIGILANTE #1 CVR E | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 229 |
| STL144256 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 229 |
| STK634510 | GFT NEVERLAND AGE OF DARKNESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 228 |

56219575.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL140995 | UNBOUND #4 (OF 5) CVR A VITORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 228 |
| STL138088 | GRIMM FAIRY TALES #35 CVR D GO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 227 |
| STL153024 | GRIMM FAIRY TALES #39 CVR B AB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 226 |
| STL179259 | GRIMM FAIRY TALES #47 CVR B SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 226 |
| STK645658 | GFT AGE OF DARKNESS TP VOL 03 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 225 |
| STL135193 | GRIMM FAIRY TALES 2019 HOLIDAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 225 |
| STL167182 | ROBYN HOOD JUSTICE #5 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 225 |
| STL124864 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 224 |
| STL144258 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 224 |
| STL260265 | BELLE FROM BEYOND CVR B IGOR V | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 224 |
| STL121914 | DRAGONSBLOOD #3 (OF 4) CVR D P | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 223 |
| STL121923 | HELLCHILD BLOOD MONEY #4 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 223 |
| STL262517 | MAN GOAT & BUNNYMAN 2023 SPECI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 223 |
| STL270552 | GRIMM SPOTLIGHT LOVECRAFTS LEG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 223 |
| STL155883 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 222 |
| STL119131 | HELLCHILD BLOOD MONEY #3 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 222 |
| STL138102 | UNBOUND #3 (OF 5) CVR B COLAPI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 222 |
| STL252784 | GRIMM SPOTLIGHT INFERNO CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 222 |
| STL119117 | DRAGONSBLOOD #2 (OF 4) CVR B R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 221 |
| STL121930 | OZ HEART OF MAGIC #4 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 221 |
| STL134872 | MYSTERE #3 (OF 5) CVR D RIVEIR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 221 |
| STL349357 | WHITE TIGER CLAWS PAWS OUTLAWS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 220 |
| STL260278 | VAN HELSING FINDING NEVERLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 220 |
| STL138119 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 219 |
| STL181678 | GRIMM UNIVERSE PRESENTS QTRLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 219 |
| STL265967 | GRIMM FAIRY TALES #72 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 219 |
| STL252802 | BELLE SCREAM OF BANSHEE CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 218 |
| STK667549 | GFT REALM WAR #10 (OF 12) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 218 |

56219575.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL134889 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 218 |
| STL128494 | BELLE OATH OF THORNS #3 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 218 |
| STL138094 | MYSTERE #4 (OF 5) CVR B GOH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 218 |
| STL138096 | MYSTERE #4 (OF 5) CVR D VITORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 218 |
| STL138100 | ROBYN HOOD VIGILANTE #2 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 218 |
| STL150210 | ROBYN HOOD VIGILANTE #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 218 |
| STL238586 | MAN GOAT & BUNNYMAN GREEN EGGS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 217 |
| STL306387 | GRIMM FAIRY TALES #82 CVR B IA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 217 |
| STL134822 | BELLE OATH OF THORNS #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 217 |
| STL190881 | GRIMM UNIV QTRLY ZODIAC VS DEA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 217 |
| STL256144 | VAN HELSING ANNUAL SINS OF THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 217 |
| STL119135 | OZ HEART OF MAGIC #3 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 216 |
| STL134870 | MYSTERE #3 (OF 5) CVR B TOLIBA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 216 |
| STL138099 | ROBYN HOOD VIGILANTE #2 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 216 |
| STL167169 | BELLE TARGETED PREY ONE SHOT C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 216 |
| STL256148 | PHOENIX FILES #2 (OF 3) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 216 |
| STL291986 | GFT 2023 ARMED FORCES APPRECIA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 215 |
| STL262519 | MAN GOAT & BUNNYMAN 2023 SPECI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 215 |
| STL003249 | GFT HELLCHILD #3 (OF 5) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 215 |
| STL119122 | GRETEL #4 (OF 5) CVR C OTERO ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 215 |
| STL124859 | OZ HEART OF MAGIC #5 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 215 |
| STL245060 | BELLE DEEP FREEZE ONESHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 215 |
| STL119129 | HELLCHILD BLOOD MONEY #3 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 214 |
| STK661353 | GFT WONDERLAND TP VOL 05 (MR) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 213 |
| STL179269 | ROBYN HOOD CULT OF THE SPIDER | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 213 |
| STL226780 | GRIMM FAIRY TALES #61 CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 213 |
| STL132577 | TALES OF TERROR BRIDGEWATER TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 213 |
| STL262514 | MYSTERE ANNUAL SPAWN OF ABYSS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 212 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK665917 | GFT GRIMM FAIRY TALES #108 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 212 |
| STL039428 | SPIRIT HUNTERS #7 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 212 |
| STL135200 | ROBYN HOOD VIGILANTE #1 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 212 |
| STK630300 | GFT WONDERLAND TP VOL 04 (MR) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 211 |
| STL107405 | PARADISE COURT HC GN (MR) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 211 |
| STL141013 | MONSTER PLANET #4 (OF 5) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 211 |
| STL138082 | BELLE OATH OF THORNS #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 211 |
| STK522045 | GFT MYTHS & LEGENDS TP VOL 05 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 210 |
| STL155881 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 210 |
| STL262493 | GRIMM FAIRY TALES #71 CVR D MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 210 |
| STL128581 | TALES OF TERROR BRIDGEWATER TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 210 |
| STL132569 | GRIMM FAIRY TALES #33 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 210 |
| STL260316 | GRIMM SPOTLIGHT MASUMI CVR B R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 210 |
| STL291975 | BELLE HOUSE OF GLASS SLIPPERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 210 |
| STL299151 | VAN HELSING VAMPIRE HUNTER #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 209 |
| STL032143 | GFT RED AGENT HUMAN ORDER #4 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 209 |
| STL278558 | GRIMM SPOTLIGHT ZODIAC VS HYDR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 209 |
| STL317647 | OZ FALL OF EMERALD CITY #3 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 208 |
| STL172953 | BELLE THUNDER OF GODS CVR C RU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 208 |
| STL119138 | ROBYN HOOD OUTLAW #5 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 208 |
| STL121924 | HELLCHILD BLOOD MONEY #4 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 208 |
| STL124849 | OZ HEART OF MAGIC #5 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 208 |
| STL256140 | GRIMM FAIRY TALES #69 CVR B LE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 208 |
| STL234416 | GRIMM SPOTLIGHT IRON MAIDEN #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 207 |
| STL132633 | GRIMM TALES OF TERROR 2019 HAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 207 |
| STL113606 | ZODIAC #3 CVR B VITORINO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 207 |
| STL121929 | OZ HEART OF MAGIC #4 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 207 |
| STL128497 | GRIMM FAIRY TALES #32 CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 207 |

56219575.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL141019 | MYSTERE #5 (OF 5) CVR D COCCOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 207 |
| STL181679 | GRIMM UNIVERSE PRESENTS QTRLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 207 |
| STL252803 | BELLE SCREAM OF BANSHEE CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 207 |
| STK697606 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 206 |
| STL121920 | GRIMM FAIRY TALES #30 CVR B CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 206 |
| STL226779 | GRIMM FAIRY TALES #61 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 206 |
| STL270550 | GRIMM SPOTLIGHT LOVECRAFTS LEG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 206 |
| STL283140 | VAN HELSING THE SYNDICATE CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 206 |
| STL260323 | GRIMM FAIRY TALES #70 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 205 |
| STL291992 | GRIMM FAIRY TALES #78 CVR A JE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 205 |
| STK665930 | GFT REALM WAR #9 (OF 12) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 205 |
| STL052456 | SPIRIT HUNTERS #11 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 205 |
| STL055178 | SPIRIT HUNTERS #12 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 205 |
| STL121916 | GRETEL #5 (OF 5) CVR B WHITE ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 205 |
| STL121925 | HELLCHILD BLOOD MONEY #4 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 205 |
| STL147223 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 205 |
| STL283145 | HYDRA #1 CVR B HARVEY TOLIBAO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 204 |
| STL128558 | GFT PRESENTS 2019 HORROR PINUP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 204 |
| STL124861 | OZ HEART OF MAGIC #5 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 204 |
| STL169834 | ROBYN HOOD JUSTICE #6 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 204 |
| STL265948 | MYTHS & LEGENDS QUARTERLY DAGO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 204 |
| STL232041 | GRIMM UNIVERSE QUARTERLY SLEEP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 203 |
| STL128575 | MYSTERE #1 CVR D TOLIBAO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 203 |
| STL164434 | ROBYN HOOD JUSTICE #4 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 203 |
| STL167177 | GRIMM FAIRY TALES #43 CVR B WH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 203 |
| STL208368 | GRIMM SPOTLIGHT HELLCHILD ONES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 203 |
| STL238578 | GRIMM FAIRY TALES #64 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 203 |
| STL138105 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 203 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL252815 | PHOENIX FILES #1 (OF 3) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 203 |
| STL252818 | GRIMM UNIV CINDERELLA FAIRY WO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 203 |
| STL134873 | TALES OF TERROR BRIDGEWATER TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 202 |
| STL212240 | ROBYN HOOD HOME SWEET HOME CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 202 |
| STL181682 | GRIMM FAIRY TALES #48 CVR B IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 202 |
| STL190854 | BELLE DRAGON CLAN ONE SHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 202 |
| STL028837 | SPIRIT HUNTERS #4 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 202 |
| STK661352 | GFT WONDERLAND #31 C CVR EL TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 201 |
| STL009079 | GFT WONDERLAND #49 B CVR SALON | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 201 |
| STL128503 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 201 |
| STL183797 | GRIMM FAIRY TALES #49 CVR A CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 201 |
| STK617775 | GFT UNLEASHED TP VOL 02 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 200 |
| STL252780 | GRIMM FAIRY TALES #68 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 200 |
| STL059152 | BLACK SABLE #4 (OF 6) CVR E DI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 200 |
| STL066039 | BLACK SABLE #6 (OF 6) CVR D WI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 200 |
| STL128495 | BELLE OATH OF THORNS #3 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 200 |
| STL179279 | VAN HELSING BLACK ANNIS ONE SH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 200 |
| STL256156 | GRETEL SEEDS OF DESPAIR ONESHO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 200 |
| STL065105 | GFT TAROT TP (O/A) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 199 |
| STL073585 | VAN HELSING VS ROBYN HOOD #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 199 |
| STL119123 | GRETEL #4 (OF 5) CVR D MAHLE ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 199 |
| STL121912 | DRAGONSBLOOD #3 (OF 4) CVR B R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 199 |
| STL232049 | GRIMM UNIVERSE QUARTERLY SLEEP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 199 |
| STL238589 | BELLE HUNT OF CENTAURS #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 199 |
| STL260330 | PHOENIX FILES #3 (OF 3) CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 199 |
| STL021711 | EVIL HEROES #5 (OF 6) C CVR MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 198 |
| STL045937 | COURIER #4 (OF 5) CVR B MIRAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 198 |
| STL138090 | MONSTER PLANET #3 (OF 5) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 198 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL138084 | BELLE OATH OF THORNS #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 198 |
| STL150208 | ROBYN HOOD VIGILANTE #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 198 |
| STL212237 | GRIMM UNIV PRESENTS QUARTERLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 198 |
| STL283121 | GRIMM FAIRY TALES #76 CVR B TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 197 |
| STL119121 | GRETEL #4 (OF 5) CVR B RIVEIRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 197 |
| STL011729 | GFT WONDERLAND #50 B CVR TOLIB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 197 |
| STL025511 | GFT PRESENTS APOCALYPSE #5 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 197 |
| STL071484 | GRIMM FAIRY TALES #15 CVR D BR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 197 |
| STL144262 | ROBYN HOOD VIGILANTE #4 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 197 |
| STL232074 | BELLE RETURN OF SCYLLA #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 197 |
| STL262503 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 197 |
| STL265919 | ROBYN HOOD SPAWN OF NYARLATHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 197 |
| STL252821 | GRIMM UNIV CINDERELLA FAIRY WO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 196 |
| STL265926 | BELLE SHAPE OF FEAR CVR B TARR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 196 |
| STL021712 | EVIL HEROES #5 (OF 6) D CVR RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 196 |
| STL132623 | MONSTER PLANET #1 (OF 5) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 196 |
| STL248213 | GRIMM SPOTLIGHT RED AGENT FRIE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 196 |
| STL262515 | MYSTERE ANNUAL SPAWN OF ABYSS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 196 |
| STL132578 | TALES OF TERROR BRIDGEWATER TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 195 |
| STL252807 | ROBYN HOOD DAGON #1 CVR B SPAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 195 |
| STK632528 | BAR MAID #4 (OF 5) B CVR QUALA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 195 |
| STK637296 | GFT GODSTORM HERCULES PAYNE #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 195 |
| STL121958 | BELLE OATH OF THORNS #1 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 195 |
| STL164432 | GRIMM FAIRY TALES #42 CVR D LI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 194 |
| STL205457 | GRIMM FAIRY TALES #54 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 194 |
| STL314200 | HORROR & FANTASY ILLUS PLUM IS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 194 |
| STL043131 | SPIRIT HUNTERS #8 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 194 |
| STL049500 | SPIRIT HUNTERS #10 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 194 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL144264 | UNBOUND #5 (OF 5) CVR B COLAPI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 194 |
| STL299154 | MYST DRAGONS GUARD ONESHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL043115 | GFT RED AGENT HUMAN ORDER #7 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL085418 | MAINSTREAM #4 (OF 5) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL140994 | ROBYN HOOD VIGILANTE #3 CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL138085 | GRIMM FAIRY TALES #35 CVR A RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL153034 | SHANG #3 (OF 3) CVR D RICHARDS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL205471 | MYTHS & LEGENDS QUARTERLY BLOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL252811 | VAN HELSING DEADLY ALCHEMY CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL260331 | PHOENIX FILES #3 (OF 3) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL291991 | GRIMM FAIRY TALES #78 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL295063 | GRIMM FAIRY TALES #79 CVR B JU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 193 |
| STL330365 | WONDERLAND RETURN TO MADNESS # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 192 |
| STL252783 | GRIMM SPOTLIGHT INFERNO CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 192 |
| STL138103 | UNBOUND #3 (OF 5) CVR C ROYLE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 192 |
| STL278549 | ROBYN HOOD #100 (LEGACY) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 192 |
| STL134823 | BELLE OATH OF THORNS #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 192 |
| STL153028 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 192 |
| STL190878 | GRIMM UNIV QTRLY ZODIAC VS DEA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 192 |
| STL245072 | VAN HELSING RITES OF SHADOWS O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 192 |
| STL322541 | VAN HELSING HEXED CVR B EMAN C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 191 |
| STK698172 | WONDERLAND TP VOL 09 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 191 |
| STL232062 | ROBYN HOOD CHILDREN OF DR MORE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 191 |
| STL283143 | HYDRA #1 CVR A AL BARRIONUEVO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 191 |
| STL183821 | ROBYN HOOD VOODOO DAWN ONE SHO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 191 |
| STL062791 | ROBYN HOOD THE HUNT #5 CVR C R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 191 |
| STL132564 | BELLE OATH OF THORNS #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 191 |
| STL138081 | BELLE OATH OF THORNS #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 191 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL190853 | BELLE DRAGON CLAN ONE SHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 191 |
| STL183798 | GRIMM FAIRY TALES #49 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 190 |
| STL144286 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 190 |
| STL252806 | ROBYN HOOD DAGON #1 CVR A RIVE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 190 |
| STL306400 | VAN HELSING VAMPIRE HUNTER #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 190 |
| STL021714 | GFT PRESENTS APOCALYPSE #4 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 190 |
| STL119133 | OZ HEART OF MAGIC #3 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 190 |
| STL314184 | POOH VS BAMBI #2 (OF 3) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 190 |
| STL334644 | GRIMM FAIRY TALES #89 CVR B IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 189 |
| STL134816 | GRIMM FAIRY TALES #34 CVR A CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 189 |
| STL197733 | ROBYN HOOD HUNTED ONE SHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 189 |
| STL238602 | VAN HELSING FLESH OF MY BLOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 189 |
| STL062796 | VAN HELSING VS THE WEREWOLF #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 189 |
| STL134846 | MONSTER PLANET #2 (OF 5) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 189 |
| STL147215 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 189 |
| STL212234 | BELLE QUEEN OF SERPENTS CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 189 |
| STL326879 | MAN GOAT & BUNNYMAN BEWARE THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STL334655 | BUNNYMANS FURRY NIGHTMARE CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STL275086 | GRIMM FAIRY TALES #74 CVR D TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STL248205 | WONDERLAND ANNUAL A WONDERLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STK663080 | GFT GRIMM TALES OF TERROR #8 B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STK667552 | GFT ROBYN HOOD ONGOING #9 PLAG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STL081900 | MUSKETEERS #5 (OF 5) CVR B CAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STL141015 | MONSTER PLANET #4 (OF 5) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STL147234 | SHANG #1 (OF 3) CVR D COLAPIET | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STL291965 | ROBYN HOOD BLOOD IN WATER CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 188 |
| STL283142 | VAN HELSING THE SYNDICATE CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 187 |
| STL295072 | WONDERLAND CHILD OF MADNESS #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 187 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL311010 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 187 |
| STK689804 | GFT PRESENTS 2015 REALM KNIGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 187 |
| STL141017 | MYSTERE #5 (OF 5) CVR B RIVEIR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 187 |
| STL153068 | ROBYN HOOD JUSTICE #1 CVR E CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 187 |
| STL256147 | PHOENIX FILES #2 (OF 3) CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 187 |
| STL330362 | MAN GOAT & BUNNYMAN BEWARE THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 186 |
| STL306388 | GRIMM FAIRY TALES #82 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 186 |
| STL079385 | ROBYN HOOD THE CURSE #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 186 |
| STL241702 | GRIMM UNIVERSE QUARTERLY HALLO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 186 |
| STL278575 | SHERLOCK HOLMES #1 (ZENESCOPE) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 186 |
| STL036960 | COURIER #1 (OF 5) CVR D OTERO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 186 |
| STL053659 | GFT NEVERLAND RETURN OF HOOK O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 186 |
| STL299148 | VAN HELSING ANNUAL BRIDE OF TH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL223966 | VAN HELSING BLOODBORNE ONESHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL197730 | VAN HELSING BEAST OF EXMOOR ON | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL256143 | VAN HELSING ANNUAL SINS OF THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL265963 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL283123 | GRIMM FAIRY TALES #76 CVR D MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STK686764 | ALIENS VS ZOMBIES #5 (OF 5) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL006120 | DEATH FORCE #2 (OF 6) D CVR AT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL066037 | BLACK SABLE #6 (OF 6) CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL121959 | BELLE OATH OF THORNS #1 CVR E | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL124850 | BELLE OATH OF THORNS #2 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL141004 | GRIMM UNIVERSE PRESENTS 2020 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL201420 | GRIMM FAIRY TALES #53 CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL220784 | GRIMM SPOTLIGHT MYSTERE DIVINI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL252785 | GRIMM SPOTLIGHT INFERNO CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 185 |
| STL334656 | BUNNYMANS FURRY NIGHTMARE CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 184 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK458062 | NEVERLAND HOOK TP (MR) (C: 0-0 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 184 |
| STL262516 | MAN GOAT & BUNNYMAN 2023 SPECI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 184 |
| STK694981 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 184 |
| STL283138 | VAN HELSING THE SYNDICATE CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 184 |
| STL153026 | GRIMM FAIRY TALES #39 CVR D SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 184 |
| STL181668 | GRIMM FAIRY TALES #48 CVR A GE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 184 |
| STL223972 | MYTHS & LEGENDS QUARTERLY JASM | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 184 |
| STL278565 | OZ KINGDOM OF LOST #2 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 183 |
| STL181671 | GRIMM FAIRY TALES #48 CVR D CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 183 |
| STL265908 | VAN HELSING HELL TO PAY CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 183 |
| STL015589 | DEATH FORCE #5 (OF 6) D CVR LO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 183 |
| STL036780 | GFT RED AGENT HUMAN ORDER #5 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 183 |
| STL053655 | GFT NEVERLAND RETURN OF HOOK O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 183 |
| STL214833 | MYTHS & LEGENDS QUARTERLY JACK | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 183 |
| STL283160 | ROBYN HOOD DARK SHAMAN CVR B G | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 183 |
| STL287253 | WONDERLAND CHILD OF MADNESS #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL194120 | GRIMM FAIRY TALES #51 CVR B GO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL256139 | GRIMM FAIRY TALES #69 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL183795 | BELLE SIRENS ONE SHOT CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL234417 | GRIMM SPOTLIGHT IRON MAIDEN #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL287254 | WONDERLAND CHILD OF MADNESS #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL028838 | SPIRIT HUNTERS #4 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL025507 | EVIL HEROES #6 (OF 6) CVR D KI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL066061 | VAN HELSING VS THE WEREWOLF #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL121918 | GRETEL #5 (OF 5) CVR D OTERO ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL121927 | OZ HEART OF MAGIC #4 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL232018 | GRIMM FAIRY TALES #62 CVR D GO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL260318 | MYTHS & LEGENDS BLK KNIGHT FAT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL262510 | TALES OF TERROR QUARTERLY HEAR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL283135 | BELLE CURSED CVR B GUILLERMO F | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 182 |
| STL330361 | MAN GOAT & BUNNYMAN BEWARE THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 181 |
| STL349677 | GRIMM FAIRY TALES #92 CVR B IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 181 |
| STL179264 | ROBYN HOOD CULT OF THE SPIDER | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 181 |
| STL223962 | GRIMM FAIRY TALES #60 CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 181 |
| STL260301 | GRIMM SPOTLIGHT MASUMI CVR A S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 181 |
| STK635131 | GFT NEVERLAND AGE OF DARKNESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 181 |
| STL043119 | GFT ROBYN HOOD I LOVE NY #12 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 181 |
| STL109811 | VAN HELSING SWORD OF HEAVEN #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 181 |
| STL287256 | WONDERLAND CHILD OF MADNESS #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL291994 | GRIMM FAIRY TALES #78 CVR D TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL138106 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STK683948 | ALIENS VS ZOMBIES #4 (OF 5) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL043104 | COURIER #3 (OF 5) CVR B ATKINS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL106006 | GRIMM FAIRY TALES 2019 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL124856 | GRIMM FAIRY TALES #31 CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL147232 | SHANG #1 (OF 3) CVR B WHITE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL248197 | OZ RETURN OF WICKED WITCH #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL265945 | MYTHS & LEGENDS QUARTERLY DAGO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL275071 | VAN HELSING HORROR BENEATH CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL303108 | HOLMES & HOUDINI #2 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 180 |
| STL349360 | WHITE TIGER CLAWS PAWS OUTLAWS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 179 |
| STL045467 | VAN HELSING VS THE MUMMY OF AM | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 179 |
| STL292000 | WONDERLAND CHILD OF MADNESS #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 179 |
| STK678748 | GFT ROBYN HOOD ONGOING #13 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 179 |
| STL101562 | REVENGE OF WONDERLAND #6 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 179 |
| STL113592 | GRETEL #2 CVR D ERIC J (MR) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 179 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL121915 | GRETEL #5 (OF 5) CVR A VITORIN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 179 |
| STL197717 | GRIMM FAIRY TALES #52 CVR D RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 179 |
| STL214831 | MYTHS & LEGENDS QUARTERLY JACK | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 179 |
| STL291993 | GRIMM FAIRY TALES #78 CVR C JA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STL248191 | GRIMM FAIRY TALES #67 CVR D NO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STL260268 | BELLE FROM BEYOND CVR A BRANDO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STL310958 | GRIMM FAIRY TALES #83 CVR B GU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STK661345 | GFT ROBYN HOOD ONGOING #6 B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STK670583 | GFT ROBYN HOOD ONGOING #10 PLA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STL009057 | DEATH FORCE #3 (OF 6) B CVR HI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STL068457 | GFT DANCE OF THE DEAD #6 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STL141012 | GRIMM FAIRY TALES #36 CVR D RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STL265911 | VAN HELSING HELL TO PAY CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 178 |
| STL330355 | GRIMM FAIRY TALES #88 CVR D J | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL344040 | GRIMM FAIRY TALES #91 CVR B AL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL190894 | ROBYN HOOD 2021 ANNUAL SWARM C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STK673612 | GFT GRIMM TALES OF TERROR #12 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL153036 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL232016 | GRIMM FAIRY TALES #62 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL011716 | DEATH FORCE #4 (OF 6) D CVR AT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL049489 | GFT RED AGENT HUMAN ORDER #9 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL079368 | GRIMM FAIRY TALES #18 CVR D OT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL128501 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL232054 | VAN HELSING FROM DEPTHS #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL262490 | GRIMM FAIRY TALES #71 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 177 |
| STL260332 | PHOENIX FILES #3 (OF 3) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STK673607 | GFT ROBYN HOOD ONGOING #11 COM | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STK697614 | GFT INFERNO RESURRECTION #4 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL066062 | VAN HELSING VS THE WEREWOLF #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STL115641 | OZ HEART OF MAGIC #2 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STL144289 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STL212233 | BELLE QUEEN OF SERPENTS CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STL226795 | ROBYN HOOD 2022 CVR B FAJARDO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STL245067 | ROBYN HOOD LAST STOP ONESHOT C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STL262491 | GRIMM FAIRY TALES #71 CVR B BA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STL262523 | GRETEL MORTAL VICES CVR B ABRE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STL278564 | OZ KINGDOM OF LOST #2 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 176 |
| STL265922 | ROBYN HOOD SPAWN OF NYARLATHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL283147 | HYDRA #1 CVR C IGNACIO NOE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL283130 | OZ KINGDOM OF LOST #3 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL091451 | JASMINE CROWN OF KINGS #5 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL265950 | MYTHS & LEGENDS QUARTERLY DAGO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL073587 | VAN HELSING VS ROBYN HOOD #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL238593 | ROBYN HOOD BABA YAGA #1 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STK678737 | GFT COVEN #2 (OF 5) B CVR BRES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL006134 | GFT SATANS HOLLOW #4 (OF 6) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL025614 | GFT JUNGLE BOOK 2016 HOLIDAY S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL055185 | VAN HELSING VS THE WEREWOLF #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL059100 | BLACK SABLE #4 (OF 6) CVR D TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL079390 | MUSKETEERS #4 (OF 5) CVR B ATK | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL101551 | CONSPIRACY #2 (OF 5) DOPPLEGAN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL172951 | BELLE THUNDER OF GODS CVR A SP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL245056 | MYTHS & LEGENDS QUARTERLY BLOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 175 |
| STL330493 | HOLMES & HOUDINI CURSE OF MORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 174 |
| STL201419 | GRIMM FAIRY TALES #53 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 174 |
| STL147221 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 174 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL155880 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 174 |
| STK686880 | GFT PRESENTS 2015 REALM KNIGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 174 |
| STL036784 | GFT ROBYN HOOD I LOVE NY #10 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 174 |
| STL128498 | GRIMM FAIRY TALES #32 CVR C ZA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 174 |
| STL208364 | RISE OF THE DJINN #3 (OF 3) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 174 |
| STL245042 | GRIMM FAIRY TALES #66 CVR A TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 174 |
| STL245070 | ROBYN HOOD LAST STOP ONESHOT C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL232073 | BELLE RETURN OF SCYLLA #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL176235 | WONDERLAND ANNUAL REIGN OF MAD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL260286 | VAN HELSING FINDING NEVERLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL278572 | GRIMM SPOTLIGHT ZODIAC VS HYDR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL205478 | BELLE KILL ZONE CVR C MATOS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL241682 | GRIMM FAIRY TALES #65 CVR B OT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STK635269 | GFT GODSTORM HERCULES PAYNE #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STK667562 | GFT WONDERLAND #34 WELL DREAMS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL045939 | COURIER #4 (OF 5) CVR D METCAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL101560 | REVENGE OF WONDERLAND #6 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL119137 | ROBYN HOOD OUTLAW #5 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL121928 | OZ HEART OF MAGIC #4 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL153023 | GRIMM FAIRY TALES #39 CVR A WH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL232072 | BELLE RETURN OF SCYLLA #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 173 |
| STL248196 | OZ RETURN OF WICKED WITCH #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL066038 | BLACK SABLE #6 (OF 6) CVR C RE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL270549 | GRIMM SPOTLIGHT LOVECRAFTS LEG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL278555 | GRIMM FAIRY TALES #75 CVR B TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL015595 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL025531 | SPIRIT HUNTERS #3 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL032161 | HELLCHILD THE UNHOLY #4 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL036782 | GFT ROBYN HOOD I LOVE NY #10 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL055175 | ROBYN HOOD THE HUNT #3 CVR B D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL052454 | SPIRIT HUNTERS #11 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL085413 | GRIMM FAIRY TALES #20 CVR D TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL270709 | GFT QTRLY SLEEPING BEAUTY NIGH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 172 |
| STL322564 | MAN GOAT & BUNNYMAN BEWARE THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL311012 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL181680 | GRIMM UNIVERSE PRESENTS QTRLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL256153 | TALES OF TERROR QUARTERLY VALE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL155893 | MYTHS & LEGENDS QUARTERLY ARES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STK673598 | GFT OZ REIGN OF WITCH QUEEN #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STK683957 | GFT COVEN #4 (OF 5) D CVR VALE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL000619 | GFT GRIMM FAIRY TALES #121 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL021716 | GFT PRESENTS APOCALYPSE #4 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL021710 | EVIL HEROES #5 (OF 6) B CVR AT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL032147 | GFT ROBYN HOOD I LOVE NY #9 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL076671 | ROBYN HOOD THE CURSE #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL162367 | ROBYN HOOD JUSTICE #3 CVR D CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL162369 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL208369 | GRIMM SPOTLIGHT HELLCHILD ONES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL278571 | GRIMM SPOTLIGHT ZODIAC VS HYDR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 171 |
| STL234419 | GRIMM FAIRY TALES #63 CVR B FA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 170 |
| STL248201 | WONDERLAND ANNUAL A WONDERLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 170 |
| STL262507 | TALES OF TERROR QUARTERLY HEAR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 170 |
| STL262512 | MYSTERE ANNUAL SPAWN OF ABYSS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 170 |
| STK676326 | GFT WONDERLAND #37 B CVR MEGUR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 170 |
| STL076677 | VAN HELSING VS ROBYN HOOD #4 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 170 |
| STL076669 | ROBYN HOOD THE CURSE #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 170 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL128504 | WATCHER #2 (OF 3) CVR A MASTRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 170 |
| STL317779 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL314173 | GRIMM FAIRY TALES #84 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL260270 | BELLE FROM BEYOND CVR C JOHN R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL000635 | GFT RED AGENT #4 (OF 5) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL011714 | DEATH FORCE #4 (OF 6) B CVR HI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL032149 | GFT ROBYN HOOD I LOVE NY #9 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL055166 | GFT TAROT #3 CVR A CHEN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL055168 | GFT TAROT #3 CVR C MELONI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL081890 | MAINSTREAM #3 (OF 5) CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL055181 | SPIRIT HUNTERS #12 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL098494 | PARADISE COURT #5 (OF 5) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL121919 | GRIMM FAIRY TALES #30 CVR A CH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL134818 | MYSTERE #3 (OF 5) CVR A JOHNSO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL140992 | MONSTER PLANET #4 (OF 5) CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL197737 | BELLE HEADLESS HORSEMAN ONE SH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL241694 | GRIMM SPOTLIGHT CINDERELLA TOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL275067 | OZ KINGDOM OF LOST #1 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 169 |
| STL326880 | MAN GOAT & BUNNYMAN BEWARE THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL340045 | GRIMM FAIRY TALES #90 CVR B IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL265965 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL187687 | GRIMM HERCULES PAYNE VS SCORPI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL132627 | MONSTER PLANET #1 (OF 5) CVR F | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL140993 | MYSTERE #5 (OF 5) CVR A VIGONT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STK667551 | GFT REALM WAR #10 (OF 12) D CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STK681112 | ALIENS VS ZOMBIES #3 (OF 5) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STK686773 | GFT COVEN #5 (OF 5) D CVR VALE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL055158 | BLACK SABLE #3 (OF 6) CVR D TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL128567 | MYSTERE #1 CVR B COCCOLO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL138104 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL141010 | GRIMM FAIRY TALES #36 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL144263 | UNBOUND #5 (OF 5) CVR A RIVEIR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL162361 | GRIMM FAIRY TALES #41 CVR B GO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL256152 | TALES OF TERROR QUARTERLY VALE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL287225 | BELLE ANNUAL APEX PREDATOR CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 168 |
| STL334652 | BUNNYMANS FURRY NIGHTMARE CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL326914 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL340086 | BELLE SHADOW OF ROSE CVR B GUI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL278567 | WONDERLAND ANNUAL OUT OF TIME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL256149 | PHOENIX FILES #2 (OF 3) CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL000612 | GFT ROBYN HOOD ANNUAL #1 D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL055157 | BLACK SABLE #3 (OF 6) CVR C PU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL295087 | GRIMM FAIRY TALES 2023 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL039407 | GFT RED AGENT HUMAN ORDER #6 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL113600 | ROBYN HOOD OUTLAW #3 CVR D SPA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL124867 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 167 |
| STL334634 | HORROR & FANTASY ILLUS 20240 P | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL287264 | GRIMM FAIRY TALES #77 CVR C MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL265923 | BELLE SHAPE OF FEAR CVR A VITO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL043106 | COURIER #3 (OF 5) CVR D JOHNSO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL138095 | MYSTERE #4 (OF 5) CVR C SANTAC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STK643101 | GFT GODSTORM HERCULES PAYNE #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL015586 | DEATH FORCE #5 (OF 6) A CVR SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL018694 | DEATH FORCE #6 (OF 6) A CVR RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL025505 | EVIL HEROES #6 (OF 6) CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL039398 | COURIER #2 (OF 5) CVR D ATKINS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL045956 | SPIRIT HUNTERS #9 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL045958 | SPIRIT HUNTERS #9 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL059098 | BLACK SABLE #4 (OF 6) CVR B GO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL109809 | VAN HELSING SWORD OF HEAVEN #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL241690 | BELLE ANNUAL DEPTHS OF TARTARU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL278573 | GRIMM SPOTLIGHT ZODIAC VS HYDR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 166 |
| STL252781 | GRIMM FAIRY TALES #68 CVR C GA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL176237 | WONDERLAND ANNUAL REIGN OF MAD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL241683 | GRIMM FAIRY TALES #65 CVR C AB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL299147 | VAN HELSING ANNUAL BRIDE OF TH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL009059 | DEATH FORCE #3 (OF 6) D CVR RO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL025523 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL238577 | GRIMM FAIRY TALES #64 CVR A BA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL252808 | ROBYN HOOD DAGON #1 CVR C REYE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL260295 | ROBYN HOOD CRAWLING CHAOS ONES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL287259 | TALES OF TERROR 2023 HALLOWEEN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL287233 | LOVECRAFT CALL OF CTHULHU CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STK681140 | GFT WONDERLAND #39 B CVR LEIST | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STK673604 | GFT REALM WAR #12 (OF 12) D CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL000627 | GFT HELLCHILD #2 (OF 5) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL011762 | GFT PRESENTS APOCALYPSE #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL036778 | GFT RED AGENT HUMAN ORDER #5 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL059111 | GFT TAROT #4 CVR D MYCHAELS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL079392 | MUSKETEERS #4 (OF 5) CVR D DAV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL270711 | GFT QTRLY SLEEPING BEAUTY NIGH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL291974 | BELLE HOUSE OF GLASS SLIPPERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 165 |
| STL340088 | BELLE SHADOW OF ROSE CVR C ABB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL322445 | GRIMM FAIRY TALES #86 CVR D AN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL314176 | GRIMM FAIRY TALES #84 CVR D GE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL245069 | ROBYN HOOD LAST STOP ONESHOT C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL252810 | VAN HELSING DEADLY ALCHEMY CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL039412 | GFT ROBYN HOOD I LOVE NY #11 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL208363 | RISE OF THE DJINN #3 (OF 3) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL226799 | GRIMM SPOTLIGHT ZODIAC ONESHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL265920 | ROBYN HOOD SPAWN OF NYARLATHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STK665928 | GFT REALM WAR #9 (OF 12) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STK686882 | GFT PRESENTS 2015 REALM KNIGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STK692570 | GFT OZ NO PLACE LIKE HOME #1 D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL101566 | VAN HELSING SWORD OF HEAVEN #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL134885 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL169836 | VAN HELSING (LEGACY NUMBER) #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL252779 | GRIMM FAIRY TALES #68 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL260299 | ROBYN HOOD CRAWLING CHAOS ONES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL265917 | ROBYN HOOD SPAWN OF NYARLATHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL299149 | VAN HELSING ANNUAL BRIDE OF TH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 164 |
| STL344048 | HELL HEIST #2 (OF 2) CVR A IGO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL295071 | WONDERLAND CHILD OF MADNESS #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL245061 | BELLE DEEP FREEZE ONESHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL295065 | GRIMM FAIRY TALES #79 CVR C DE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL138093 | MYSTERE #4 (OF 5) CVR A COCCOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL187685 | GRIMM HERCULES PAYNE VS SCORPI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL223961 | GRIMM FAIRY TALES #60 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL262509 | TALES OF TERROR QUARTERLY HEAR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STK670576 | GFT OZ REIGN OF WITCH QUEEN #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL011727 | GFT ROBYN HOOD I LOVE NY #3 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL021994 | HELLCHILD THE UNHOLY #1 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL049491 | GFT RED AGENT HUMAN ORDER #9 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL066056 | ROBYN HOOD THE HUNT #6 CVR B D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL055179 | SPIRIT HUNTERS #12 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL134879 | UNBOUND #2 (OF 5) CVR B COLAPI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL147213 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL147216 | ROBYN HOOD VIGILANTE #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL197727 | MYTHS & LEGENDS QUARTERLY PROP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL214822 | GRIMM FAIRY TALES #57 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL262506 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL265966 | GRIMM FAIRY TALES #72 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL275084 | GRIMM FAIRY TALES #74 CVR B OT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 163 |
| STL306395 | HOLMES & HOUDINI #3 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL147218 | ROBYN HOOD VIGILANTE #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL299165 | GRIMM FAIRY TALES #80 CVR B GU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STK650750 | GFT REALM WAR #4 (OF 12) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STK653956 | GFT REALM WAR #5 (OF 12) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STK665932 | GFT ROBYN HOOD ONGOING #8 B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STK667560 | GFT WHITE QUEEN #3 C CVR PANTA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STK673609 | GFT RED RIDING HOOD 10TH ANNIV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL000617 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL009073 | GFT ROBYN HOOD I LOVE NY #2 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL018731 | SPIRIT HUNTERS #1 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL025509 | GFT PRESENTS APOCALYPSE #5 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL049578 | ROBYN HOOD THE HUNT #1 CVR B R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL115643 | ROBYN HOOD OUTLAW #4 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL164451 | BELLE HORNS OF MINOTAUR #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL205477 | BELLE KILL ZONE CVR B VITORINO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL223969 | BELLE LABYRINTH ONESHOT CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL245068 | ROBYN HOOD LAST STOP ONESHOT C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL265968 | GRIMM FAIRY TALES #72 CVR C RU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL295090 | GFT QUARTERLY 2023 HOLIDAY SPE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 162 |
| STL330494 | HOLMES & HOUDINI CURSE OF MORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL317640 | GRIMM FAIRY TALES #85 CVR C AL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL248206 | WONDERLAND ANNUAL A WONDERLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL310997 | CINDERELLA MURDER FOR ALL SEAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL278557 | GRIMM FAIRY TALES #75 CVR D IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL238588 | BELLE HUNT OF CENTAURS #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL252782 | GRIMM FAIRY TALES #68 CVR D AB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL043121 | GFT ROBYN HOOD I LOVE NY #12 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL079375 | JASMINE CROWN OF KINGS #1 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL079388 | ROBYN HOOD THE CURSE #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL085411 | GRIMM FAIRY TALES #20 CVR B WH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL079362 | BELLE BEAST HUNTER #5 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL260271 | BELLE FROM BEYOND CVR D IGNACI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 161 |
| STL334639 | GFT 2024 HALLOWEEN CINDERELLAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL256142 | GRIMM FAIRY TALES #69 CVR D TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL283120 | GRIMM FAIRY TALES #76 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL310957 | GRIMM FAIRY TALES #83 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL278566 | OZ KINGDOM OF LOST #2 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL141021 | ROBYN HOOD VIGILANTE #3 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL194125 | GRIMM RED AGENT BEAST OF BELGI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL365402 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STK622780 | GFT NO TOMORROW #4 (OF 5) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STK656575 | GFT GRIMM TALES OF TERROR #6 B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STK686786 | GFT ROBYN HOOD ONGOING #16 COP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL011725 | GFT ROBYN HOOD I LOVE NY #3 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL036792 | GRIMM FAIRY TALES #4 CVR D TOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL088502 | GRIMM FAIRY TALES #21 CVR D DI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL098499 | REVENGE OF WONDERLAND #5 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL115627 | GRETEL #3 (OF 5) CVR B OTERO ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL141011 | GRIMM FAIRY TALES #36 CVR C RE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL162365 | ROBYN HOOD JUSTICE #3 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL214826 | GRIMM SPOTLIGHT GRETEL BLOODY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL220791 | GRIMM UNIV PRESENTS QUARTERLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL260321 | MYTHS & LEGENDS BLK KNIGHT FAT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 160 |
| STL068524 | VAN HELSING VS WEREWOLF TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 159 |
| STK683988 | GFT OZ REIGN O/T WITCH QUEEN H | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 159 |
| STL303099 | GRIMM FAIRY TALES #81 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL291979 | VAN HELSING BONDED BY BLOOD CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL021746 | GFT RED AGENT HUMAN ORDER #1 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL032163 | SPIRIT HUNTERS #5 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL066036 | BLACK SABLE #6 (OF 6) CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL091453 | JASMINE CROWN OF KINGS #5 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL109799 | GRIMM FAIRY TALES 2019 GIANT S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL119127 | GRIMM FAIRY TALES #29 CVR D SP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL128577 | MYSTERE #1 CVR E COLAPIETRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL153027 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL218876 | GRIMM FAIRY TALES #58 CVR B DI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 159 |
| STL238580 | GRIMM FAIRY TALES #64 CVR D FA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL260320 | MYTHS & LEGENDS BLK KNIGHT FAT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL214821 | GRIMM FAIRY TALES #57 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL039411 | GFT ROBYN HOOD I LOVE NY #11 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STK697604 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL003239 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL021724 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL045949 | GFT RED AGENT HUMAN ORDER #8 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL081898 | ROBYN HOOD THE CURSE #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL113604 | VAN HELSING SWORD OF HEAVEN #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL205475 | BELLE KILL ZONE CVR A MORALES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL218899 | BELLE WAR OF GIANTS ONESHOT #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL226802 | GRIMM SPOTLIGHT ZODIAC ONESHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 158 |
| STL334646 | GRIMM FAIRY TALES #89 CVR D MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL291987 | GFT 2023 ARMED FORCES APPRECIA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL238604 | VAN HELSING FLESH OF MY BLOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL252797 | BELLE SCREAM OF BANSHEE CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL039421 | GRIMM FAIRY TALES #5 CVR D ERI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL260322 | GRIMM FAIRY TALES #70 CVR A KR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STK670579 | GFT REALM WAR #11 (OF 12) C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL025529 | SPIRIT HUNTERS #3 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL036798 | SPIRIT HUNTERS #6 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL081875 | BELLE BEAST HUNTER #6 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL110425 | GRIMM FAIRY TALES #26 CVR B WH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL270713 | GFT QTRLY SLEEPING BEAUTY NIGH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 157 |
| STL330353 | GRIMM FAIRY TALES #88 CVR B IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STL310959 | GRIMM FAIRY TALES #83 CVR C AL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STL295073 | WONDERLAND CHILD OF MADNESS #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STL150202 | GRIMM FAIRY TALES #38 CVR D OT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STK661331 | GFT DARK SHAMAN #4 (OF 4) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STK697622 | GFT ROBYN HOOD ONGOING #20 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STL006122 | GFT GRIMM FAIRY TALES #123 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STL032165 | SPIRIT HUNTERS #5 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STL052450 | ROBYN HOOD THE HUNT #2 CVR B S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL059115 | GRIMM FAIRY TALES #11 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STL275063 | BELLE ANCIENT INSTINCTS CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 156 |
| STL317638 | GRIMM FAIRY TALES #85 CVR B MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL287260 | TALES OF TERROR 2023 HALLOWEEN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL283122 | GRIMM FAIRY TALES #76 CVR C IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL291999 | WONDERLAND CHILD OF MADNESS #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL071492 | VAN HELSING VS ROBYN HOOD #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STK635119 | BAR MAID #5 (OF 5) B CVR QUALA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STK643197 | GFT REALM WAR #1 (OF 12) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STK661343 | GFT REALM WAR #7 (OF 12) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STK670580 | GFT REALM WAR #11 (OF 12) D CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STK686788 | GFT WONDERLAND #41 B CVR TOLIB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STK689826 | GFT INFERNO RESURRECTION #1 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STK697615 | GFT INFERNO RESURRECTION #4 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL021718 | GFT ROBYN HOOD I LOVE NY #6 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL021721 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL036799 | SPIRIT HUNTERS #6 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL049495 | GRIMM FAIRY TALES #8 CVR D OTE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL049498 | SPIRIT HUNTERS #10 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL076670 | ROBYN HOOD THE CURSE #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL079386 | ROBYN HOOD THE CURSE #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL081877 | BELLE BEAST HUNTER #6 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL179258 | GRIMM FAIRY TALES #47 CVR A IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL260297 | ROBYN HOOD CRAWLING CHAOS ONES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 155 |
| STL278569 | WONDERLAND ANNUAL OUT OF TIME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL179273 | ROBYN HOOD CULT OF THE SPIDER | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL303112 | VAN HELSING VAMPIRE HUNTER #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL124865 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL218893 | ROBYN HOOD SHADOWS OF PAST ONE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL299153 | MYST DRAGONS GUARD ONESHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL223965 | VAN HELSING BLOODBORNE ONESHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL234418 | GRIMM FAIRY TALES #63 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STK625699 | GFT WONDERLAND TTLG #4 (OF 5) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STK683955 | GFT COVEN #4 (OF 5) B CVR SIRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL032145 | GFT RED AGENT HUMAN ORDER #4 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL039396 | COURIER #2 (OF 5) CVR B OTERO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL076675 | MUSKETEERS #3 (OF 5) CVR D ATK | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL124852 | BELLE OATH OF THORNS #2 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL124857 | GRIMM FAIRY TALES #31 CVR C BI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL128493 | BELLE OATH OF THORNS #3 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL190896 | ROBYN HOOD 2021 ANNUAL SWARM C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 154 |
| STL322443 | GRIMM FAIRY TALES #86 CVR B IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL283161 | ROBYN HOOD DARK SHAMAN CVR C C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL306401 | VAN HELSING VAMPIRE HUNTER #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL270714 | GFT QTRLY SLEEPING BEAUTY NIGH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL144248 | GRIMM FAIRY TALES #37 CVR B WH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STK625702 | HIT LIST #4 (OF 5) C CVR CUCCA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STK694986 | GFT INFERNO RESURRECTION #3 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL055184 | VAN HELSING VS THE WEREWOLF #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL079383 | PEEK A BOO #4 (OF 5) CVR D TOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL105969 | BLACK KNIGHT #4 (OF 5) CVR D A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL119125 | GRIMM FAIRY TALES #29 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL144265 | UNBOUND #5 (OF 5) CVR C BURNS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 153 |
| STL326913 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL287258 | TALES OF TERROR 2023 HALLOWEEN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL295066 | GRIMM FAIRY TALES #79 CVR D PI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL295064 | GRIMM FAIRY TALES #79 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL310960 | GRIMM FAIRY TALES #83 CVR D RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL234458 | MYTHS & LEGENDS QUARTERLY WOND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STK632537 | GFT QUEST #5 (OF 5) B CVR REYE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL241691 | BELLE ANNUAL DEPTHS OF TARTARU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STK665918 | GFT GRIMM FAIRY TALES #108 C C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STK683959 | GFT GRIMM FAIRY TALES #115 SWO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL015600 | GFT PRESENTS APOCALYPSE #2 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL021722 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL028822 | GFT ROBYN HOOD I LOVE NY #8 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL028834 | HELLCHILD THE UNHOLY #3 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL045966 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL081896 | ROBYN HOOD THE CURSE #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL115629 | GRETEL #3 (OF 5) CVR D DIAZ (M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL144294 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL132640 | GRIMM FAIRY TALES JASCO GAMES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL287226 | BELLE ANNUAL APEX PREDATOR CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL295076 | CINDERELLA PRINCESS OF DEATH C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 152 |
| STL317641 | GRIMM FAIRY TALES #85 CVR D LO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |
| STL326909 | GRIMM FAIRY TALES #87 CVR C MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |
| STL334631 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |
| STL334629 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |
| STL287228 | BELLE ANNUAL APEX PREDATOR CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |
| STK670578 | GFT REALM WAR #11 (OF 12) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |
| STL036800 | SPIRIT HUNTERS #6 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |
| STL079366 | GRIMM FAIRY TALES #18 CVR B CA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |
| STL095306 | REVENGE OF WONDERLAND #4 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |
| STL278550 | ROBYN HOOD #100 (LEGACY) CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 151 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL326911 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL352652 | GFT TALES OF TERROR VOL 5 #2 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL019256 | GFT GRIMM TALES OF TERROR HC V | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STL266089 | 2024 ZENESCOPE ENTERTAINMENT C | 6876 | ZENESCOPE ENTERTAINMENT INC | 8 | NOVELTIES - NON COMIC | 150 |
| STL303122 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL311006 | OZ FALL OF EMERALD CITY #1 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL201425 | TALES OF TERROR ANNUAL GODDESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL223967 | VAN HELSING BLOODBORNE ONESHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL234415 | GRIMM SPOTLIGHT IRON MAIDEN #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL234420 | GRIMM FAIRY TALES #63 CVR C RO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL248199 | OZ RETURN OF WICKED WITCH #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STK627861 | GFT WONDERLAND ASYLUM #1 (OF 5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STK656565 | GFT REALM WAR #6 (OF 12) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STK663083 | GFT WONDERLAND #32 B CVR MYCHA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STK694979 | GFT GRIMM FAIRY TALES #119 C C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL055167 | GFT TAROT #3 CVR B ROSETE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL073567 | BELLE BEAST HUNTER #3 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL105976 | VAN HELSING SWORD OF HEAVEN #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL197726 | MYTHS & LEGENDS QUARTERLY PROP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL208377 | GFT PRESENTS QUARTERLY HOLIDAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 150 |
| STL344053 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STL306396 | HOLMES & HOUDINI #3 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STL256154 | TALES OF TERROR QUARTERLY VALE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STL169828 | GRIMM FAIRY TALES #44 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STL214820 | ALL GUTS NO GLORY #2 (OF 3) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STK637314 | GFT WONDERLAND ASYLUM #5 (OF 5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STK656567 | GFT REALM WAR #6 (OF 12) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STK665933 | GFT ROBYN HOOD ONGOING #8 C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK678746 | GFT OZ REIGN OF WITCH QUEEN #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STL113636 | HELLCHILD BLOOD MONEY #1 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STL181673 | NEVERLAND ANNUAL 2021 CVR B ED | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 149 |
| STL330363 | MAN GOAT & BUNNYMAN BEWARE THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL317783 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL278568 | WONDERLAND ANNUAL OUT OF TIME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL245071 | VAN HELSING RITES OF SHADOWS O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL283136 | BELLE CURSED CVR C MARISSA POP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL025611 | GFT JUNGLE BOOK 2016 HOLIDAY S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL036795 | HELLCHILD THE UNHOLY #5 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL053654 | GFT NEVERLAND RETURN OF HOOK O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL066058 | ROBYN HOOD THE HUNT #6 CVR D B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL066045 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL085417 | JASMINE CROWN OF KINGS #3 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL079364 | BELLE BEAST HUNTER #5 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL110439 | VAN HELSING SWORD OF HEAVEN #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL110427 | GRIMM FAIRY TALES #26 CVR D SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL128492 | BELLE OATH OF THORNS #3 CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL275062 | BELLE ANCIENT INSTINCTS CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL270707 | KEYS OF CTHULHU ONESHOT #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL278551 | ROBYN HOOD #100 (LEGACY) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL283137 | BELLE CURSED CVR D PIERLUIGI A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 148 |
| STL349676 | GRIMM FAIRY TALES #92 CVR A SE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL334654 | BUNNYMANS FURRY NIGHTMARE CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL322568 | WONDERLAND RETURN TO MADNESS # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL303101 | GRIMM FAIRY TALES #81 CVR C KE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL270537 | GRIMM FAIRY TALES #73 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL256151 | TALES OF TERROR QUARTERLY VALE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK632611 | GFT NEVERLAND AGE OF DARKNESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STK697620 | GFT RED AGENT #3 (OF 5) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL028816 | GFT RED AGENT HUMAN ORDER #3 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL062771 | BLACK SABLE #5 (OF 6) CVR D AT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL079382 | PEEK A BOO #4 (OF 5) CVR C REI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL113602 | VAN HELSING SWORD OF HEAVEN #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL132572 | MYSTERE #2 (OF 5) CVR A PASIBE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL205456 | GRIMM FAIRY TALES #54 CVR A BA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 147 |
| STL334643 | GRIMM FAIRY TALES #89 CVR A IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL322442 | GRIMM FAIRY TALES #86 CVR A JE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL322453 | VAN HELSING HEXED CVR A VITORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL326881 | MAN GOAT & BUNNYMAN BEWARE THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL340113 | HELL HEIST #1 (OF 2) CVR A CAI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL322444 | GRIMM FAIRY TALES #86 CVR C GE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL038348 | ROBYN HOOD I LOVE NY TP VOL 01 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 146 |
| STL299167 | GRIMM FAIRY TALES #80 CVR D RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL310990 | CINDERELLA MURDER FOR ALL SEAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL295085 | GFT 2023 HOLIDAY PINUP SPECIAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL295089 | GRIMM FAIRY TALES 2023 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STK665936 | GFT GRIMM TALES OF TERROR #9 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL132566 | BELLE OATH OF THORNS #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL187682 | GRIMM HERCULES PAYNE VS SCORPI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL197729 | VAN HELSING BEAST OF EXMOOR ON | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL205468 | VAN HELSING RETURN LEAGUE OF M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL287227 | BELLE ANNUAL APEX PREDATOR CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STK625693 | GFT QUEST #2 (OF 5) C CVR LAIS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STK630039 | GFT ASCENSION #1 (OF 5) C CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STK663078 | GFT ROBYN HOOD ONGOING #7 C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK663074 | GFT REALM WAR #8 (OF 12) C CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STK694984 | GFT INFERNO RESURRECTION #3 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL019251 | GFT GENESIS HEROES REBORN CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL020512 | GFT ROBYN HOOD I LOVE NY #5 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL025521 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL032148 | GFT ROBYN HOOD I LOVE NY #9 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL062770 | BLACK SABLE #5 (OF 6) CVR C SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL115679 | DRAGONSBLOOD #1 (OF 4) CVR B K | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL153065 | ROBYN HOOD JUSTICE #1 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 146 |
| STL330367 | HOLMES & HOUDINI CURSE OF MORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL326908 | GRIMM FAIRY TALES #87 CVR B BA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL311009 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL287234 | LOVECRAFT CALL OF CTHULHU CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL218897 | VAN HELSING SHATTERED SOUL ONE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL232064 | ROBYN HOOD CHILDREN OF DR MORE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL299146 | VAN HELSING ANNUAL BRIDE OF TH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STK642980 | GFT ROBYN HOOD LEGEND #5 (OF 5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL101700 | GRIMM FAIRY TALES #25 CVR G VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL169832 | ROBYN HOOD JUSTICE #6 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL208356 | GRIMM FAIRY TALES #55 CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL245059 | BELLE DEEP FREEZE ONESHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STK694993 | GFT ROBYN HOOD ONGOING #19 C C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL021744 | GFT RED AGENT HUMAN ORDER #1 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL101549 | BLACK KNIGHT #3 (OF 5) CVR D R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL190850 | BELLE DRAGON CLAN ONE SHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL256146 | VAN HELSING ANNUAL SINS OF THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 145 |
| STL278556 | GRIMM FAIRY TALES #75 CVR C IV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL245044 | GRIMM FAIRY TALES #66 CVR C SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL234427 | MAN GOAT & BUNNYMAN GREEN EGGS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL201422 | GRIMM FAIRY TALES #53 CVR D DI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STK681116 | GFT COVEN #3 (OF 5) D CVR QUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL028820 | GFT ROBYN HOOD I LOVE NY #8 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL223976 | ROBYN HOOD HEARTS OF DARKNESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STK686781 | GFT VAN HELSING VS DRACULA #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STK694990 | GFT RED AGENT #2 (OF 5) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL006130 | GFT HELLCHILD #4 (OF 5) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL045941 | GFT DAY OF THE DEAD #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL059119 | ROBYN HOOD THE HUNT #4 CVR D B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL052453 | SPIRIT HUNTERS #11 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL068507 | ROBYN HOOD THE CURSE #1 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL071530 | MUSKETEERS #1 (OF 5) CVR D MUR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL132615 | UNBOUND #1 (OF 5) CVR B COLAPI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL135195 | GRIMM FAIRY TALES 2019 HOLIDAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL181676 | GRIMM SPOTLIGHT MYSTERE VOODOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL223975 | ROBYN HOOD HEARTS OF DARKNESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL270717 | ROBYN HOOD ANNUAL INVASION CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 144 |
| STL349679 | GRIMM FAIRY TALES #92 CVR D IV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL245051 | OZ RETURN OF WICKED WITCH #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL059113 | GRIMM FAIRY TALES #11 CVR B MU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL124842 | GRIMM UNIVERSE PRESENTS FALL 2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL150218 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL245050 | OZ RETURN OF WICKED WITCH #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL252813 | VAN HELSING DEADLY ALCHEMY CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STK627856 | HIT LIST #5 (OF 5) C CVR TOLLI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STK678745 | GFT OZ REIGN OF WITCH QUEEN #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STK686771 | GFT COVEN #5 (OF 5) B CVR BRES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK694999 | GFT WONDERLAND #44 B CVR SALON | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL028836 | SPIRIT HUNTERS #4 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL045948 | GFT RED AGENT HUMAN ORDER #8 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL062778 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL062768 | BLACK SABLE #5 (OF 6) CVR A JO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL059133 | GFT OZ THE WIZARD ONE SHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL081902 | MUSKETEERS #5 (OF 5) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL134887 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL144259 | ROBYN HOOD VIGILANTE #4 CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL190898 | VAN HELSING VS INVISIBLE WOMAN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL238590 | BELLE HUNT OF CENTAURS #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 143 |
| STL330352 | GRIMM FAIRY TALES #88 CVR A JA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL317648 | OZ FALL OF EMERALD CITY #3 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL314202 | HORROR & FANTASY ILLUS PLUM IS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL256159 | GRETEL SEEDS OF DESPAIR ONESHO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL291977 | BELLE HOUSE OF GLASS SLIPPERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL314198 | HORROR & FANTASY ILLUS PLUM IS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL194119 | GRIMM FAIRY TALES #51 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL310995 | CINDERELLA MURDER FOR ALL SEAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL006125 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL043116 | GFT RED AGENT HUMAN ORDER #7 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL260285 | VAN HELSING FINDING NEVERLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STK665929 | GFT REALM WAR #9 (OF 12) C CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STK689802 | GFT PRESENTS 2015 REALM KNIGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL009067 | GFT HELLCHILD #5 (OF 5) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL073570 | GRIMM FAIRY TALES #16 CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL113635 | HELLCHILD BLOOD MONEY #1 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL119130 | HELLCHILD BLOOD MONEY #3 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL138101 | UNBOUND #3 (OF 5) CVR A COCCOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL275070 | VAN HELSING HORROR BENEATH CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 142 |
| STL326906 | WONDERLAND RETURN TO MADNESS # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL179281 | VAN HELSING BLACK ANNIS ONE SH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL283154 | ROBYN HOOD DARK SHAMAN CVR A I | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL101699 | GRIMM FAIRY TALES #25 CVR F VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL153021 | CONSPIRACY BLACK KNIGHTS SATEL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL232017 | GRIMM FAIRY TALES #62 CVR C ZA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STK627834 | BAR MAID #2 (OF 5) B CVR QUALA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL015627 | GFT WONDERLAND ONGOING FINALE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL036773 | GFT DAY OF THE DEAD #3 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL043130 | SPIRIT HUNTERS #8 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL045950 | GFT RED AGENT HUMAN ORDER #8 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL110461 | CONSPIRACY #5 (OF 5) LIZARD PE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL134830 | GRIMM FAIRY TALES #34 CVR C ZA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL223963 | GRIMM FAIRY TALES #60 CVR C DI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 141 |
| STL314181 | POOH VS BAMBI #2 (OF 3) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL314174 | GRIMM FAIRY TALES #84 CVR A GI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL256150 | PHOENIX FILES #2 (OF 3) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL234449 | GFT 2022 ANNUAL #1 CVR B VITOR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL275055 | NECRONOMICON ONESHOT CVR B TAR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL018679 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL059109 | GFT TAROT #4 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL071531 | MUSKETEERS #1 (OF 5) CVR E COL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL073584 | ROBYN HOOD THE CURSE #3 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL113590 | GRETEL #2 CVR B OTERO (MR) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 140 |
| STL344049 | HELL HEIST #2 (OF 2) CVR B JOS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL260333 | PHOENIX FILES #3 (OF 3) CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL275057 | NECRONOMICON ONESHOT CVR C NOE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL292001 | WONDERLAND CHILD OF MADNESS #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL169866 | GRIMM FAIRY TALES 2020 HOLIDAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL068514 | VAN HELSING VS ROBYN HOOD #1 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL155896 | BELLE GHOST & GOBLINS ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STK681135 | GFT OZ REIGN OF WITCH QUEEN #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STK692537 | GFT WONDERLAND #43 C CVR PANTA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL003241 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL006145 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL021720 | GFT ROBYN HOOD I LOVE NY #6 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL088500 | GRIMM FAIRY TALES #21 CVR B DA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL105977 | VAN HELSING SWORD OF HEAVEN #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL101556 | GRIMM FAIRY TALES #25 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL132617 | UNBOUND #1 (OF 5) CVR D BLANK | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL212222 | GRIMM FAIRY TALES #56 CVR D MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 139 |
| STL306390 | GRIMM FAIRY TALES #82 CVR D J | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STL287262 | GRIMM FAIRY TALES #77 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STL076678 | VAN HELSING VS ROBYN HOOD #4 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STL238585 | MAN GOAT & BUNNYMAN GREEN EGGS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STK466993 | GFT JUNGLE BOOK #5 (OF 5) A CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STK656578 | GFT WONDERLAND #30 B CVR EL TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STK663073 | GFT REALM WAR #8 (OF 12) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STK665921 | GFT JUNGLE BOOK FALL WILD #4 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STL018675 | GFT PRESENTS APOCALYPSE #3 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STL043125 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STL049493 | GRIMM FAIRY TALES #8 CVR B DIA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STL121917 | GRETEL #5 (OF 5) CVR C SANTACR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STL265962 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL283134 | BELLE CURSED CVR A IGOR VITORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 138 |
| STL326912 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL299155 | MYST DRAGONS GUARD ONESHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL009065 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL212244 | VAN HELSING RETURN OF LEAGUE O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL134871 | MYSTERE #3 (OF 5) CVR C ROYLE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL205465 | RISE OF THE DJINN #2 (OF 3) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL226797 | ROBYN HOOD 2022 CVR D ABBONDAN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL238592 | ROBYN HOOD BABA YAGA #1 CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL241681 | GRIMM FAIRY TALES #65 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STK625777 | GFT WONDERLAND #18 D CVR GRAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STK697625 | GFT WONDERLAND #45 B CVR SALON | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL011751 | GFT SATANS HOLLOW #6 D CVR DES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL015587 | DEATH FORCE #5 (OF 6) B CVR HI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL032164 | SPIRIT HUNTERS #5 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL062783 | GFT TAROT #5 CVR D MELONI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL141027 | UNBOUND #4 (OF 5) CVR C DIPASC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL164436 | ROBYN HOOD JUSTICE #4 CVR D RO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 137 |
| STL334628 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL317776 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL317755 | POOH VS BAMBI #3 (OF 3) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL295078 | CINDERELLA PRINCESS OF DEATH C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL303129 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL270708 | KEYS OF CTHULHU ONESHOT #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STK643196 | GFT REALM WAR #1 (OF 12) C CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL039413 | GFT ROBYN HOOD I LOVE NY #11 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL059099 | BLACK SABLE #4 (OF 6) CVR C RE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL134819 | TALES OF TERROR BRIDGEWATER TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK622809 | GFT QUEST #1 (OF 5) B CVR LAIS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL032151 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL043189 | GFT WONDERLAND BIRTH OF MADNES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL055174 | ROBYN HOOD THE HUNT #3 CVR A V | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL073568 | BELLE BEAST HUNTER #3 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL106011 | GRIMM UNIVERSE PRESENTS 2019 # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL113603 | VAN HELSING SWORD OF HEAVEN #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL115631 | GRIMM FAIRY TALES #28 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL153035 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 136 |
| STL190890 | ROBYN HOOD GOLDILOCKS ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL260317 | GRIMM SPOTLIGHT MASUMI CVR C A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL275072 | VAN HELSING HORROR BENEATH CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL201424 | TALES OF TERROR ANNUAL GODDESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STK617625 | GFT REALM KNIGHTS #2 (OF 4) A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL194122 | GRIMM FAIRY TALES #51 CVR D VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL197714 | GRIMM FAIRY TALES #52 CVR A CH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL218900 | BELLE WAR OF GIANTS ONESHOT #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STK673602 | GFT REALM WAR #12 (OF 12) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL011713 | DEATH FORCE #4 (OF 6) A CVR LU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL019248 | GFT GENESIS HEROES REBORN CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL028818 | GFT RED AGENT HUMAN ORDER #3 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL062794 | VAN HELSING VS THE WEREWOLF #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL076666 | PEEK A BOO #3 (OF 5) CVR D RIC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL110435 | ROBYN HOOD OUTLAW #2 CVR B TOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL128496 | GRIMM FAIRY TALES #32 CVR A CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STL197719 | POSSESSIVE #3 (OF 3) CVR B CHE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 135 |
| STK665950 | GFT DARK SHAMAN TP VOL 01 (C: | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 134 |
| STL314194 | OZ FALL OF EMERALD CITY #2 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL303109 | HOLMES & HOUDINI #2 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL248211 | GRIMM SPOTLIGHT RED AGENT FRIE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL306423 | HORROR & FANTASY ILLUS CRADLE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL212220 | GRIMM FAIRY TALES #56 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL226781 | GRIMM FAIRY TALES #61 CVR C LO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STK648412 | GFT INFERNO RINGS OF HELL #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STK663084 | GFT WONDERLAND #32 C CVR LAISO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STK663077 | GFT ROBYN HOOD ONGOING #7 B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STK676312 | GFT OZ REIGN OF WITCH QUEEN #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STK692523 | GFT GRIMM FAIRY TALES #118 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL025517 | GFT ROBYN HOOD I LOVE NY #7 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL036769 | CINDERELLA SERIAL KILLER PRINC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL062777 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL068506 | ROBYN HOOD THE CURSE #1 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL076645 | BELLE BEAST HUNTER #4 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL150216 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 134 |
| STL340044 | GRIMM FAIRY TALES #90 CVR A LU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL340090 | BELLE SHADOW OF ROSE CVR D JOH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL245062 | BELLE DEEP FREEZE ONESHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL306397 | HOLMES & HOUDINI #3 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL275054 | NECRONOMICON ONESHOT CVR A CAC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL232060 | ROBYN HOOD CHILDREN OF DR MORE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL299157 | HOLMES & HOUDINI #1 (OF 3) OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STK694983 | GFT INFERNO RESURRECTION #3 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL006147 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL049482 | COURIER #5 (OF 5) CVR B COLAPI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL055160 | GFT DANCE OF THE DEAD #2 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL109810 | VAN HELSING SWORD OF HEAVEN #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL144255 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL141006 | GRIMM UNIVERSE PRESENTS 2020 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL144250 | GRIMM FAIRY TALES #37 CVR D VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL220783 | GRIMM SPOTLIGHT MYSTERE DIVINI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 133 |
| STL340047 | GRIMM FAIRY TALES #90 CVR D IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL306389 | GRIMM FAIRY TALES #82 CVR C CE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL314195 | OZ FALL OF EMERALD CITY #2 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STK469286 | WAKING DREAMS END TP (C: 0-1-2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 132 |
| STL299166 | GRIMM FAIRY TALES #80 CVR C MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL283162 | ROBYN HOOD DARK SHAMAN CVR D I | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL275069 | OZ KINGDOM OF LOST #1 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL252823 | GRIMM UNIV CINDERELLA FAIRY WO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL025519 | GFT ROBYN HOOD I LOVE NY #7 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL190882 | GRIMM UNIV QTRLY ZODIAC VS DEA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL270538 | GRIMM FAIRY TALES #73 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STK694976 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL003268 | DEATH FORCE #1 (OF 6) D CVR AT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL062787 | GRIMM FAIRY TALES #12 CVR D TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL119118 | DRAGONSBLOOD #2 (OF 4) CVR C V | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL121954 | BELLE OATH OF THORNS #1 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL141002 | GRIMM UNIVERSE PRESENTS 2020 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL270534 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL295082 | GFT 2023 HOLIDAY PINUP SPECIAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 132 |
| STL334645 | GRIMM FAIRY TALES #89 CVR C TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL283131 | OZ KINGDOM OF LOST #3 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL265927 | BELLE SHAPE OF FEAR CVR C CARL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL262492 | GRIMM FAIRY TALES #71 CVR C LO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL164431 | GRIMM FAIRY TALES #42 CVR C BU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL265969 | GRIMM FAIRY TALES #72 CVR D NO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL260324 | GRIMM FAIRY TALES #70 CVR C NO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL241684 | GRIMM FAIRY TALES #65 CVR D ME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STK663070 | GFT JUNGLE BOOK FALL WILD #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL000631 | GFT INFERNO RESURRECTION #5 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL036794 | HELLCHILD THE UNHOLY #5 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL059106 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL076647 | BELLE BEAST HUNTER #4 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL212236 | GRIMM UNIV PRESENTS QUARTERLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 131 |
| STL311013 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL275085 | GRIMM FAIRY TALES #74 CVR C SO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL046007 | GFT ROBYN HOOD TAROT ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL232077 | MAN GOAT & BUNNYMAN GREEN EGGS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL155872 | GRIMM FAIRY TALES #40 CVR A CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL006118 | DEATH FORCE #2 (OF 6) B CVR HI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL015602 | GFT ROBYN HOOD I LOVE NY #4 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL081874 | BELLE BEAST HUNTER #6 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL115639 | OZ HEART OF MAGIC #2 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL275060 | BELLE ANCIENT INSTINCTS CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL303110 | HOLMES & HOUDINI #2 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 130 |
| STL287265 | GRIMM FAIRY TALES #77 CVR D AB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL291978 | VAN HELSING BONDED BY BLOOD CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL036777 | GFT RED AGENT HUMAN ORDER #5 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL039406 | GFT RED AGENT HUMAN ORDER #6 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL068461 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL183800 | GRIMM FAIRY TALES #49 CVR D RE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STK681133 | GFT OZ REIGN OF WITCH QUEEN #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL000622 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL032160 | HELLCHILD THE UNHOLY #4 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL052438 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL062769 | BLACK SABLE #5 (OF 6) CVR B RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL115640 | OZ HEART OF MAGIC #2 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STL119132 | OZ HEART OF MAGIC #3 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 129 |
| STK667202 | GFT AGE OF DARKNESS TP VOL 05 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 128 |
| STL295092 | GFT QUARTERLY 2023 HOLIDAY SPE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL295084 | GFT 2023 HOLIDAY PINUP SPECIAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL256145 | VAN HELSING ANNUAL SINS OF THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL101558 | GRIMM FAIRY TALES #25 CVR D SP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL232052 | VAN HELSING FROM DEPTHS #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STK653943 | GFT DARK SHAMAN #2 (OF 4) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STK686761 | ALIENS VS ZOMBIES #5 (OF 5) A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STK697623 | GFT ROBYN HOOD ONGOING #20 C C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL071482 | GRIMM FAIRY TALES #15 CVR B CA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL091447 | GRIMM FAIRY TALES #22 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL110441 | VAN HELSING SWORD OF HEAVEN #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL110443 | ZODIAC #2 CVR B SALAZAR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL115645 | ROBYN HOOD OUTLAW #4 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL132568 | GRIMM FAIRY TALES #33 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL147228 | GRIMM FAIRY TALES 2020 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL153033 | SHANG #3 (OF 3) CVR C DOONEY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 128 |
| STL278570 | GRIMM FAIRY TALES #75 CVR E JO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL295075 | CINDERELLA PRINCESS OF DEATH C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL303100 | GRIMM FAIRY TALES #81 CVR A GU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL201421 | GRIMM FAIRY TALES #53 CVR C ME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL275083 | GRIMM FAIRY TALES #74 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STK697611 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL147230 | GRIMM FAIRY TALES 2020 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STK635261 | GFT INFERNO AGE OF DARKNESS B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STK650758 | GFT VS WONDERLAND #4 (OF 4) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STK667563 | GFT WONDERLAND #34 WELL DREAMS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STK678733 | GFT DEATH 10TH ANNIVERSARY SPE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STK689813 | GFT WONDERLAND #42 B CVR EL TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL000608 | GFT ROBYN HOOD ANNUAL #1 B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL011750 | GFT SATANS HOLLOW #6 C CVR SAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL021726 | SPIRIT HUNTERS #2 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL045969 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL187669 | OZ ANNUAL PATCHWORK GIRL ONE S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL238579 | GRIMM FAIRY TALES #64 CVR C TH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 127 |
| STL344052 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL344055 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL306398 | HOLMES & HOUDINI #3 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL071486 | ROBYN HOOD THE CURSE #2 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL124841 | GRIMM UNIVERSE PRESENTS FALL 2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL218874 | ALL GUTS NO GLORY #3 (OF 3) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL009078 | GFT WONDERLAND #49 A CVR MARTI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL043105 | COURIER #3 (OF 5) CVR C KROME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL059117 | ROBYN HOOD THE HUNT #4 CVR B T | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL059118 | ROBYN HOOD THE HUNT #4 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL052455 | SPIRIT HUNTERS #11 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL095299 | GRIMM FAIRY TALES #23 CVR D TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL113598 | ROBYN HOOD OUTLAW #3 CVR B GOH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL214824 | GRIMM FAIRY TALES #57 CVR D BU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 126 |
| STL074562 | BELLE BEAST HUNTER TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STK678744 | GFT OZ REIGN OF WITCH QUEEN #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL043129 | GRIMM FAIRY TALES #6 CVR D DIA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL128502 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL187651 | GRIMM FAIRY TALES #50 CVR B WH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL190887 | ROBYN HOOD GOLDILOCKS ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STK615470 | GFT 2013 SPECIAL ED (UNLEASHED | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STK622799 | SCREWED #6 (OF 6) B CVR MILLER | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STK645928 | GFT GODSTORM HERCULES PAYNE #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STK683967 | GFT ROBYN HOOD ONGOING #15 CRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL003259 | GFT SATANS HOLLOW #3 (OF 5) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL009064 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL045945 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL059108 | GFT TAROT #4 CVR A RIVEIRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL073580 | PEEK A BOO #2 (OF 5) CVR D LEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL081899 | MUSKETEERS #5 (OF 5) CVR A VIT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL109804 | BLACK KNIGHT #5 (OF 5) CVR D M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL113596 | GRIMM FAIRY TALES #27 CVR D GO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STL115635 | HELLCHILD BLOOD MONEY #2 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 125 |
| STK635146 | GFT QUEST TP (C: 0-0-1) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 124 |
| STL303113 | VAN HELSING VAMPIRE HUNTER #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 124 |
| STK645936 | GFT REALM WAR #2 (OF 12) C CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 124 |
| STK630005 | GFT CODE RED #3 (OF 5) D CVR M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 124 |
| STL000641 | GFT WONDERLAND #46 B CVR LEIST | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 124 |
| STL006139 | GFT WONDERLAND #48 A CVR MARTI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 124 |
| STL164446 | MYTHS & LEGENDS QUARTERLY GRET | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 124 |
| STL245053 | OZ RETURN OF WICKED WITCH #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 124 |
| STL124843 | GRIMM UNIVERSE PRESENTS FALL 2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STL147229 | GRIMM FAIRY TALES 2020 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STL252817 | PHOENIX FILES #1 (OF 3) CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL155876 | ROBYN HOOD JUSTICE #2 CVR A CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STK625783 | GFT CODE RED #1 (OF 5) B CVR Q | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STK673603 | GFT REALM WAR #12 (OF 12) C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STK694974 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STK692528 | GFT INFERNO RESURRECTION #2 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STL000615 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STL045943 | GFT DAY OF THE DEAD #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STL049499 | SPIRIT HUNTERS #10 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STL068503 | ROBYN HOOD THE CURSE #1 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STL079376 | JASMINE CROWN OF KINGS #1 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STL079389 | MUSKETEERS #4 (OF 5) CVR A JOH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 123 |
| STL317646 | OZ FALL OF EMERALD CITY #3 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL334630 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL334640 | GFT 2024 HALLOWEEN CINDERELLAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL340046 | GRIMM FAIRY TALES #90 CVR C SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL330532 | ROBYN HOOD BATTLE SCARS TP (C: | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 122 |
| STK614984 | GRIMM FAIRY TALES DIFFERENT SE | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 122 |
| STL128561 | GFT PRESENTS 2019 HORROR PINUP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL295086 | GRIMM FAIRY TALES 2023 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL055173 | GRIMM FAIRY TALES #10 CVR D DI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STK637293 | GFT ASCENSION #4 (OF 5) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STK648430 | GFT WARLORD OF OZ #5 (OF 6) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL011743 | GFT GRIMM FAIRY TALES #125 E C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL011748 | GFT SATANS HOLLOW #6 A CVR OTE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL021991 | HELLCHILD THE UNHOLY #1 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL098490 | GRIMM FAIRY TALES #24 CVR B SP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL101547 | BLACK KNIGHT #3 (OF 5) CVR B R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |
| STL124847 | DRAGONSBLOOD #4 (OF 4) CVR A C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 122 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL330500 | HOLMES & HOUDINI CURSE OF MORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL344041 | GRIMM FAIRY TALES #91 CVR C JO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL344057 | GRIMM TALES OF TERROR 2024 HOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL190866 | GFT PRESENTS SWIMSUIT ED 2021 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL066053 | GRIMM FAIRY TALES #13 CVR C SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STK661348 | GFT GRIMM TALES OF TERROR #7 B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL262502 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STK625785 | GFT CODE RED #1 (OF 5) D CVR M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STK648417 | GFT MASUMI #2 (OF 4) D CVR CUC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STK650768 | HOLLYWOOD ZOMBIE APOCALYPSE #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STK665927 | GFT REALM WAR #9 (OF 12) A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STK673592 | GFT GRIMM FAIRY TALES #111 MAD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STK683966 | GFT ROBYN HOOD ONGOING #15 CRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STK692552 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL015606 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL036797 | SPIRIT HUNTERS #6 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL101564 | VAN HELSING SWORD OF HEAVEN #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL262521 | GRETEL MORTAL VICES CVR A VITO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 121 |
| STL283141 | VAN HELSING THE SYNDICATE CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL306418 | TRUE HORROR MYSTERIES BABYSITT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL278574 | SHERLOCK HOLMES #1 (ZENESCOPE) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STK676324 | GFT GRIMM TALES OF TERROR #13 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL295091 | GFT QUARTERLY 2023 HOLIDAY SPE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL248214 | GRIMM SPOTLIGHT RED AGENT FRIE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STK656577 | GFT WONDERLAND #30 A CVR TOLIB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL073576 | MUSKETEERS #2 (OF 5) CVR D WHI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL066041 | GFT DANCE OF THE DEAD #5 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL073572 | GRIMM FAIRY TALES #16 CVR D TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL081891 | PEEK A BOO #5 (OF 5) CVR A TOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL110472 | GRETEL #1 CVR D TOLIBAO (MR) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL115637 | HELLCHILD BLOOD MONEY #2 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL138091 | MONSTER PLANET #3 (OF 5) CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL147231 | SHANG #1 (OF 3) CVR A VITORINO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL169873 | GRIMM FAIRY TALES 2020 HOLIDAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 120 |
| STL132637 | GRIMM TALES OF TERROR 2019 HAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STL226782 | GRIMM FAIRY TALES #61 CVR D GA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STL214830 | VAN HELSING ANNUAL HOUR OF WIT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STL169862 | ROBYN HOOD 2020 ANNUAL WORLDS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STK620031 | GFT WONDERLAND TTLG #2 (OF 5) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STK686784 | GFT ROBYN HOOD ONGOING #16 COP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STL059162 | GRIMM FAIRY TALES #11 CVR E MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STL062780 | GFT TAROT #5 CVR A VITORINO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STL066050 | GFT TAROT #6 CVR D RIVEIRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STL132620 | MONSTER PLANET #1 (OF 5) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STL218878 | GRIMM FAIRY TALES #58 CVR D TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 119 |
| STL314212 | GFT PRES 2024 MAY 4TH COSPLAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL015596 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL095304 | REVENGE OF WONDERLAND #4 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL245073 | VAN HELSING RITES OF SHADOWS O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL252812 | VAN HELSING DEADLY ALCHEMY CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STK627854 | HIT LIST #5 (OF 5) A CVR CUCCA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STK653963 | GFT GRIMM TALES OF TERROR #5 B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STK661356 | GFT TALES FROM OZ #6 ZAMORA B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STK697605 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL011760 | GFT PRESENTS APOCALYPSE #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL025530 | SPIRIT HUNTERS #3 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL036771 | GFT DAY OF THE DEAD #3 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL088504 | JASMINE CROWN OF KINGS #4 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL091450 | JASMINE CROWN OF KINGS #5 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL109802 | BLACK KNIGHT #5 (OF 5) CVR B T | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL124846 | BELLE OATH OF THORNS #2 CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 118 |
| STL344042 | GRIMM FAIRY TALES #91 CVR D IV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL314196 | OZ FALL OF EMERALD CITY #2 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL283129 | OZ KINGDOM OF LOST #3 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL011881 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STK643194 | GFT REALM WAR #1 (OF 12) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STK681129 | GFT VAN HELSING VS DRACULA #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STK689825 | GFT INFERNO RESURRECTION #1 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL000611 | GFT ROBYN HOOD ANNUAL #1 C CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL039402 | GFT DAY OF THE DEAD #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL043114 | GFT RED AGENT HUMAN ORDER #7 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL059097 | BLACK SABLE #4 (OF 6) CVR A RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL068466 | GRIMM FAIRY TALES #14 CVR D AB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL081895 | ROBYN HOOD THE CURSE #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL098493 | PARADISE COURT #5 (OF 5) CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL113605 | ZODIAC #3 CVR A RIVEIRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL119128 | HELLCHILD BLOOD MONEY #3 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL262525 | GRETEL MORTAL VICES CVR D MACD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 117 |
| STL349672 | GFT TALES OF TERROR VOL 5 #1 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STL311008 | OZ FALL OF EMERALD CITY #1 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STL245074 | VAN HELSING RITES OF SHADOWS O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STL036958 | COURIER #1 (OF 5) CVR C SPAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STL162360 | GRIMM FAIRY TALES #41 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STL265929 | BELLE SHAPE OF FEAR CVR D NOE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK630002 | GFT CODE RED #3 (OF 5) A CVR I | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STK653950 | GFT GRIMM FAIRY TALES #104 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STK661349 | GFT GRIMM TALES OF TERROR #7 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STK681110 | ALIENS VS ZOMBIES #3 (OF 5) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STL059116 | ROBYN HOOD THE HUNT #4 CVR A V | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STL085442 | REVENGE OF WONDERLAND #1 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 116 |
| STL317766 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL283132 | OZ KINGDOM OF LOST #3 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL049575 | VAN HELSING VS THE WEREWOLF #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL232056 | VAN HELSING FROM DEPTHS #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STK697612 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL287230 | LOVECRAFT CALL OF CTHULHU CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STK681111 | ALIENS VS ZOMBIES #3 (OF 5) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL039427 | SPIRIT HUNTERS #7 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL076680 | VAN HELSING VS ROBYN HOOD #4 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL098496 | REVENGE OF WONDERLAND #5 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL113644 | OZ HEART OF MAGIC #1 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL121911 | DRAGONSBLOOD #3 (OF 4) CVR A C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 115 |
| STL340148 | HELL HEIST #1 (OF 2) CVR B PIE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STL322551 | GFT PRESENTS SWIMSUIT ED 2024 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STL275073 | VAN HELSING HORROR BENEATH CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STL071528 | MUSKETEERS #1 (OF 5) CVR B ATK | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STL265907 | VAN HELSING HELL TO PAY CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STK635140 | GFT WONDERLAND ASYLUM #4 (OF 5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STK678747 | GFT ROBYN HOOD ONGOING #13 A C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STK683947 | ALIENS VS ZOMBIES #4 (OF 5) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STL009077 | GFT SATANS HOLLOW #5 (OF 5) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STL032146 | GFT ROBYN HOOD I LOVE NY #9 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL049508 | BLACK SABLE #1 (OF 6) CVR D SP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STL055155 | BLACK SABLE #3 (OF 6) CVR A GO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STL124848 | GRIMM FAIRY TALES #31 CVR A MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 114 |
| STL322555 | GFT PRESENTS SWIMSUIT ED 2024 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL287261 | TALES OF TERROR 2023 HALLOWEEN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL283149 | HYDRA #1 CVR D PIERLUIGI ABBON | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL173011 | VAN HELSING HELLFIRE CVR C KRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL068462 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL181670 | GRIMM FAIRY TALES #48 CVR C KE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STK681114 | GFT COVEN #3 (OF 5) B CVR KROM | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL003234 | GFT SNOW WHITE VS SNOW WHITE # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL115644 | ROBYN HOOD OUTLAW #4 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL164445 | MYTHS & LEGENDS QUARTERLY GRET | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL238603 | VAN HELSING FLESH OF MY BLOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STK650743 | GFT INFERNO RINGS OF HELL #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STK689801 | GFT PRESENTS 2015 REALM KNIGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL003261 | GFT WONDERLAND #47 B CVR SALON | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL021998 | GFT GENESIS HEROES RISING CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL059124 | MONSTER HUNTERS SURV GUIDE CS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 113 |
| STL289339 | ZENESCOPES ART OF COSPLAY ZENF | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 113 |
| STL183829 | VAN HELSING STEAMPUNK ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STL124844 | GRIMM UNIVERSE PRESENTS FALL 2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STL134821 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STL248188 | GRIMM FAIRY TALES #67 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STK617638 | GFT ZOMBIES CURSED #3 (OF 3) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STK620017 | GFT NO TOMORROW #3 (OF 5) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STK673599 | GFT OZ REIGN OF WITCH QUEEN #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STK686879 | GFT PRESENTS 2015 REALM KNIGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL003251 | GFT HELLCHILD #3 (OF 5) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STL147212 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STL176211 | GRIMM FAIRY TALES #46 CVR D CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 112 |
| STK662002 | GRIMM FAIRY TALES ARCANE ACRE | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STK672907 | GFT REALM WAR TP VOL 02 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STL212235 | BELLE QUEEN OF SERPENTS CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL197734 | ROBYN HOOD HUNTED ONE SHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL278554 | GRIMM FAIRY TALES #75 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL179261 | GRIMM FAIRY TALES #47 D CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STK667559 | GFT WHITE QUEEN #3 B CVR CAFAR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL000625 | GFT HELLCHILD #2 (OF 5) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL043186 | GFT WONDERLAND BIRTH OF MADNES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL088503 | JASMINE CROWN OF KINGS #4 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL098483 | BLACK KNIGHT #2 (OF 5) CVR B M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL110437 | ROBYN HOOD OUTLAW #2 CVR D RIV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL113594 | GRIMM FAIRY TALES #27 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL205483 | ROBYN HOOD HELLFIRE CVR A KROM | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL208375 | BELLE ANNUAL #25 CVR E CAANAN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 111 |
| STL287255 | WONDERLAND CHILD OF MADNESS #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 110 |
| STL295088 | GRIMM FAIRY TALES 2023 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 110 |
| STL303123 | GFT 2024 VALENTINES DAY LINGER | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 110 |
| STK678740 | GFT GRIMM FAIRY TALES #113 A C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 110 |
| STL270718 | ROBYN HOOD ANNUAL INVASION CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 110 |
| STK617630 | GFT ROBYN HOOD WANTED #5 (OF 5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 110 |
| STK673673 | GFT RED RIDING HOOD 10TH ANNIV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 110 |
| STL006132 | GFT SATANS HOLLOW #4 (OF 6) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 110 |
| STL109798 | GRIMM FAIRY TALES 2019 GIANT S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 110 |
| STL155874 | GRIMM FAIRY TALES #40 CVR C LE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL003247 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL003243 | GFT GRIMM FAIRY TALES #122 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL208371 | BELLE ANNUAL #25 CVR A VITORIN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STK663081 | GFT GRIMM TALES OF TERROR #8 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STK663069 | GFT JUNGLE BOOK FALL WILD #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL032136 | GFT DAY OF THE DEAD #2 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL036793 | HELLCHILD THE UNHOLY #5 CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL039409 | GFT RED AGENT HUMAN ORDER #6 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL066044 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL076672 | MUSKETEERS #3 (OF 5) CVR A CHE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL105978 | VAN HELSING SWORD OF HEAVEN #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL208372 | BELLE ANNUAL #25 CVR B SEAN CH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL238591 | BELLE HUNT OF CENTAURS #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 109 |
| STL352651 | GFT TALES OF TERROR VOL 5 #2 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 108 |
| STK692527 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 108 |
| STL248198 | OZ RETURN OF WICKED WITCH #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 108 |
| STL036775 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 108 |
| STL205459 | GRIMM FAIRY TALES #54 CVR D MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 108 |
| STL043108 | GFT DAY OF THE DEAD #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 108 |
| STL076667 | ROBYN HOOD THE CURSE #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 108 |
| STL113607 | ZODIAC #3 CVR C OTERO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 108 |
| STL205464 | RISE OF THE DJINN #2 (OF 3) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 108 |
| STL299160 | GRIMM FAIRY TALES #80 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 107 |
| STL223964 | GRIMM FAIRY TALES #60 CVR D ME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 107 |
| STL052449 | ROBYN HOOD THE HUNT #2 CVR A S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 107 |
| STL062779 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 107 |
| STL073586 | VAN HELSING VS ROBYN HOOD #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 107 |
| STL109793 | ZODIAC #1 CVR E COLAPIETRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 107 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL317639 | GRIMM FAIRY TALES #85 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL322565 | MAN GOAT & BUNNYMAN BEWARE THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL291976 | BELLE HOUSE OF GLASS SLIPPERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL238601 | VAN HELSING FLESH OF MY BLOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL287263 | GRIMM FAIRY TALES #77 CVR B TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL270705 | KEYS OF CTHULHU ONESHOT #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL079354 | BELLE BEAST HUNTER #5 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL045947 | GFT RED AGENT HUMAN ORDER #8 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL223974 | ROBYN HOOD HEARTS OF DARKNESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL291967 | ROBYN HOOD BLOOD IN WATER CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STK635265 | GFT GODSTORM HERCULES PAYNE #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STK678735 | GFT DEATH 10TH ANNIVERSARY SPE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL032138 | GFT DAY OF THE DEAD #2 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL045938 | COURIER #4 (OF 5) CVR C RUIZ | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL045955 | SPIRIT HUNTERS #9 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL119124 | GRIMM FAIRY TALES #29 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL245043 | GRIMM FAIRY TALES #66 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 106 |
| STL334636 | HORROR & FANTASY ILLUS 20240 P | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL187652 | GRIMM FAIRY TALES #50 CVR C GA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL205458 | GRIMM FAIRY TALES #54 CVR C SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL270719 | ROBYN HOOD ANNUAL INVASION CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL265910 | VAN HELSING HELL TO PAY CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STK612536 | GFT HUNTERS SHADOWLANDS #3 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STK635130 | GFT NEVERLAND AGE OF DARKNESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STK663072 | GFT REALM WAR #8 (OF 12) A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL025506 | EVIL HEROES #6 (OF 6) CVR C RE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL071532 | MUSKETEERS #1 (OF 5) CVR F BLA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL062785 | GRIMM FAIRY TALES #12 CVR B CA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL081879 | GRIMM FAIRY TALES #19 CVR B CH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL095316 | BLACK KNIGHT #1 (OF 5) CVR E C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL119120 | GRETEL #4 (OF 5) CVR A COCCOLO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL150204 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL262524 | GRETEL MORTAL VICES CVR C NOE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 105 |
| STL314175 | GRIMM FAIRY TALES #84 CVR C DE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STL214828 | VAN HELSING ANNUAL HOUR OF WIT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STL000623 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STL006126 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STL278563 | OZ KINGDOM OF LOST #2 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STK686767 | GFT 2015 ROBYN HOOD HOLIDAY SP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STK648419 | GFT REALM WAR #3 (OF 12) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STK667548 | GFT REALM WAR #10 (OF 12) A CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STL011753 | GFT WONDERLAND #50 E CVR REI ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STL088506 | JASMINE CROWN OF KINGS #4 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 104 |
| STL317757 | POOH VS BAMBI #3 (OF 3) CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL322452 | MAN GOAT & BUNNYMAN BEWARE THE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL252809 | ROBYN HOOD DAGON #1 CVR D MEGU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL245045 | GRIMM FAIRY TALES #66 CVR D LO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL226794 | ROBYN HOOD 2022 CVR A VITORINO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL081880 | GRIMM FAIRY TALES #19 CVR C RE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL011879 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL176209 | GRIMM FAIRY TALES #46 CVR B VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL190905 | POSSESSIVE #1 (OF 3) CVR B COC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL190895 | ROBYN HOOD 2021 ANNUAL SWARM C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STK663082 | GFT WONDERLAND #32 A CVR EL TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STK678741 | GFT GRIMM FAIRY TALES #113 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL003252 | GFT RED AGENT #5 (OF 5) A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL052437 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL076664 | PEEK A BOO #3 (OF 5) CVR B OTE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 103 |
| STL361946 | KILLER KOBRA HUNT BEGINS #1 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STL248190 | GRIMM FAIRY TALES #67 CVR C BU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STK627862 | GFT WONDERLAND ASYLUM #1 (OF 5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STK614906 | GFT WOUNDED WARRIORS SPECIAL D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STK632609 | GFT NEVERLAND AGE OF DARKNESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STK673616 | GFT WONDERLAND #36 C CVR QUALA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STK686762 | ALIENS VS ZOMBIES #5 (OF 5) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STK694992 | GFT ROBYN HOOD ONGOING #19 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STK694988 | GFT RED AGENT #2 (OF 5) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STL000620 | GFT GRIMM FAIRY TALES #121 C C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STL081876 | BELLE BEAST HUNTER #6 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STL270533 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STL270706 | KEYS OF CTHULHU ONESHOT #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 102 |
| STL330364 | WONDERLAND RETURN TO MADNESS # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STK698170 | RED RIDING HOOD RED AGENT TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 101 |
| STL232015 | GRIMM FAIRY TALES #62 CVR A SP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STL212242 | VAN HELSING RETURN OF LEAGUE O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STL275064 | BELLE ANCIENT INSTINCTS CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STL006137 | GFT SNOW WHITE VS SNOW WHITE # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STK615454 | GFT HUNTERS SHADOWLANDS #4 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STK661351 | GFT WONDERLAND #31 B CVR LEIST | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STK663155 | GFT ROBYN HOOD ONGOING #7 D CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STK673615 | GFT WONDERLAND #36 B CVR EL TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STK689809 | GFT VAN HELSING VS DRACULA #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STL032153 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STL039417 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL049582 | GFT TAROT #1 CVR B REI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STL049497 | SPIRIT HUNTERS #10 (OF 12) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STL071511 | HELLCHILD INFERNO ONE SHOT #0 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STL076673 | MUSKETEERS #3 (OF 5) CVR B SPA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STL197732 | ROBYN HOOD HUNTED ONE SHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 101 |
| STK614985 | GFT ROBYN HOOD TP VOL 02 WANTE | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL295077 | CINDERELLA PRINCESS OF DEATH C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL295074 | WONDERLAND CHILD OF MADNESS #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL291964 | ROBYN HOOD BLOOD IN WATER CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL162368 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STK663065 | GFT GRIMM FAIRY TALES #107 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STK678739 | GFT COVEN #2 (OF 5) D CVR MALS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STK694998 | GFT WONDERLAND #44 A CVR WATSO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL036956 | COURIER #1 (OF 5) CVR B ATKINS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL062793 | VAN HELSING VS THE WEREWOLF #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL068492 | BELLE BEAST HUNTER #1 (OF 6) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL071488 | ROBYN HOOD THE CURSE #2 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL085415 | JASMINE CROWN OF KINGS #3 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL115628 | GRETEL #3 (OF 5) CVR C ROYLE ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL167178 | GRIMM FAIRY TALES #43 CVR C CA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL194131 | POSSESSIVE #2 (OF 3) CVR B RIV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 100 |
| STL334638 | GFT 2024 HALLOWEEN CINDERELLAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STK451390 | GRIMM FAIRY TALES SINBAD TP (C | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL138087 | GRIMM FAIRY TALES #35 CVR C BU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL278553 | ROBYN HOOD #100 (LEGACY) CVR E | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL066059 | VAN HELSING VS THE WEREWOLF #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL208379 | GFT PRESENTS QUARTERLY HOLIDAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL205486 | ROBYN HOOD HELLFIRE CVR B VITO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK530182 | GFT JUNGLE BOOK LAST O/T SPECI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STK661340 | GFT REALM WAR #7 (OF 12) A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STK661342 | GFT REALM WAR #7 (OF 12) C CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STK665920 | GFT JUNGLE BOOK FALL WILD #4 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL015593 | EVIL HEROES #3 (OF 6) D CVR RI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL039415 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL049580 | ROBYN HOOD THE HUNT #1 CVR D L | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL062792 | ROBYN HOOD THE HUNT #5 CVR D S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL135198 | ROBYN HOOD VIGILANTE #1 CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL226798 | GRIMM SPOTLIGHT ZODIAC ONESHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL270547 | GRETEL DARK IMPULSES CVR C LOM | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 99 |
| STL314213 | GFT PRES 2024 MAY 4TH COSPLAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL291966 | ROBYN HOOD BLOOD IN WATER CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STK656559 | GFT GODDESS INC #5 (OF 5) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL049488 | GFT RED AGENT HUMAN ORDER #9 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STK625701 | HIT LIST #4 (OF 5) B CVR JOHNS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STK650739 | GFT GRIMM FAIRY TALES #103 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STK656553 | GFT CINDERELLA #2 (OF 3) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STK661328 | GFT CINDERELLA #3 (OF 3) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STK663068 | GFT JUNGLE BOOK FALL WILD #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STK689796 | GFT GRIMM FAIRY TALES #117 WIC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL000639 | GFT SATANS HOLLOW #2 (OF 5) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL009056 | DEATH FORCE #3 (OF 6) A CVR LU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL018681 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL043123 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL045936 | COURIER #4 (OF 5) CVR A JOHNSO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL059101 | GFT DANCE OF THE DEAD #3 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL190893 | ROBYN HOOD 2021 ANNUAL SWARM C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |

56219575.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL234452 | GFT 2022 ANNUAL #1 CVR C HOEFF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 98 |
| STL317649 | POOH VS BAMBI #3 (OF 3) CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STL303126 | GFT 2024 VALENTINES DAY LINGER | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STK670572 | GFT LITTLE MERMAID #4 (OF 5) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STL055171 | GRIMM FAIRY TALES #10 CVR B RE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STL169831 | ROBYN HOOD JUSTICE #6 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STK648433 | GFT WONDERLAND #27 B CVR QUALA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STL018699 | EVIL HEROES #4 (OF 6) B CVR AT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STL059126 | MONSTER HUNTERS SURV GUIDE CS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STL113599 | ROBYN HOOD OUTLAW #3 CVR C ZAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STL115626 | GRETEL #3 (OF 5) CVR A CHEN (M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STL176238 | WONDERLAND ANNUAL REIGN OF MAD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 97 |
| STL344039 | GRIMM FAIRY TALES #91 CVR A IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 96 |
| STL098497 | REVENGE OF WONDERLAND #5 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 96 |
| STL208370 | GRIMM SPOTLIGHT HELLCHILD ONES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 96 |
| STL223971 | MYTHS & LEGENDS QUARTERLY JASM | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 96 |
| STL039399 | GFT DAY OF THE DEAD #4 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 96 |
| STL081897 | ROBYN HOOD THE CURSE #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 96 |
| STL098485 | BLACK KNIGHT #2 (OF 5) CVR D P | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 96 |
| STK683975 | ZOMBIES VS CHEERLEADERS HALLOW | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |
| STL303107 | HOLMES & HOUDINI #2 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |
| STL291988 | GFT 2023 ARMED FORCES APPRECIA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |
| STL262520 | MAN GOAT & BUNNYMAN 2023 SPECI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |
| STL245058 | MYTHS & LEGENDS QUARTERLY BLOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |
| STL270540 | GRIMM FAIRY TALES #73 CVR D GA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |
| STL241693 | GRIMM SPOTLIGHT CINDERELLA TOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |
| STL270546 | GRETEL DARK IMPULSES CVR B OTE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |
| STL079391 | MUSKETEERS #4 (OF 5) CVR C KRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL113601 | VAN HELSING SWORD OF HEAVEN #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 95 |
| STL223968 | BELLE LABYRINTH ONESHOT CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STL220794 | OZ ANNUAL DOMINION OF OZMO ONE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STK622795 | HIT LIST #3 (OF 5) A CVR TOLIB | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STK637321 | GFT DARK ONE AGE OF DARKNESS A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STK653953 | GFT MASUMI #4 (OF 4) B CVR PES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STK656570 | GFT ROBYN HOOD ONGOING #5 C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STL021723 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STL081881 | GRIMM FAIRY TALES #19 CVR D ME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STL105975 | VAN HELSING SWORD OF HEAVEN #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STL141001 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STL183819 | ROBYN HOOD VOODOO DAWN ONE SHO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 94 |
| STL326882 | WONDERLAND RETURN TO MADNESS # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL295083 | GFT 2023 HOLIDAY PINUP SPECIAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL270539 | GRIMM FAIRY TALES #73 CVR C PO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL303111 | VAN HELSING VAMPIRE HUNTER #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL270545 | GRETEL DARK IMPULSES CVR A VIT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STK617135 | GFT REALM KNIGHTS #1 (OF 4) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL003236 | GFT SNOW WHITE VS SNOW WHITE # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL088512 | REVENGE OF WONDERLAND #2 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STK468607 | GFT JUNGLE BOOK #5 (OF 5) C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STK625690 | GFT OZ #6 (OF 6) D CVR GARZA ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL006128 | GFT HELLCHILD #4 (OF 5) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL045954 | GRIMM FAIRY TALES #7 CVR D ERR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL079384 | ROBYN HOOD THE CURSE #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL121921 | GRIMM FAIRY TALES #30 CVR C VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL181675 | GRIMM SPOTLIGHT MYSTERE VOODOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 93 |
| STL226807 | GFT PRESENTS SWIMSUIT ED 2022 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL306399 | VAN HELSING VAMPIRE HUNTER #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STL036791 | GRIMM FAIRY TALES #4 CVR C REI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STL153037 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STK516250 | FLY VOL II #2 (OF 5) B CVR ERI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STK653966 | GFT WONDERLAND #29 B CVR EL TA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STL000632 | GFT RED AGENT #4 (OF 5) A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STL071481 | GRIMM FAIRY TALES #15 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STL076643 | BELLE BEAST HUNTER #4 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STL098498 | REVENGE OF WONDERLAND #5 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STL109784 | ROBYN HOOD OUTLAW #1 CVR B VIT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 92 |
| STL311005 | OZ FALL OF EMERALD CITY #1 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 91 |
| STL220790 | GRIMM UNIV PRESENTS QUARTERLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 91 |
| STK667543 | GFT JUNGLE BOOK FALL WILD #5 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 91 |
| STK689812 | GFT WONDERLAND #42 A CVR REI ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 91 |
| STL011723 | GFT GRIMM FAIRY TALES #125 C C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 91 |
| STL132639 | GRIMM FAIRY TALES JASCO GAMES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 91 |
| STL164435 | ROBYN HOOD JUSTICE #4 CVR C CA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 91 |
| STL021745 | GFT RED AGENT HUMAN ORDER #1 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 90 |
| STL059137 | GFT OZ THE WIZARD ONE SHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 90 |
| STL124866 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 90 |
| STL218892 | ROBYN HOOD SHADOWS OF PAST ONE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 90 |
| STK661338 | GFT JUNGLE BOOK FALL WILD #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 90 |
| STL011726 | GFT ROBYN HOOD I LOVE NY #3 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 90 |
| STL073574 | MUSKETEERS #2 (OF 5) CVR B ATK | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 90 |
| STL073575 | MUSKETEERS #2 (OF 5) CVR C REY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 90 |
| STL121913 | DRAGONSBLOOD #3 (OF 4) CVR C R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 90 |
| STL270716 | ROBYN HOOD ANNUAL INVASION CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 89 |
| STK670575 | GFT OZ REIGN OF WITCH QUEEN #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 89 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL176244 | GRIMM SPOTLIGHT BLACK KNIGHT V | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 89 |
| STK617617 | GFT HUNTERS SHADOWLANDS #5 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 89 |
| STK697624 | GFT WONDERLAND #45 A CVR RICHA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 89 |
| STK689811 | GFT VAN HELSING VS DRACULA #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 89 |
| STL132570 | GRIMM FAIRY TALES #33 CVR C DI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 88 |
| STL101561 | REVENGE OF WONDERLAND #6 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 88 |
| STK635256 | GFT INFERNO AGE OF DARKNESS A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 88 |
| STK635272 | GFT GODSTORM HERCULES PAYNE #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 88 |
| STL000640 | GFT WONDERLAND #46 A CVR PREIT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 88 |
| STL020513 | GFT ROBYN HOOD I LOVE NY #5 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 88 |
| STL085414 | JASMINE CROWN OF KINGS #3 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 88 |
| STL101565 | VAN HELSING SWORD OF HEAVEN #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 88 |
| STL256141 | GRIMM FAIRY TALES #69 CVR C CA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STL278576 | SHERLOCK HOLMES #1 (ZENESCOPE) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STK620024 | GFT REALM KNIGHTS #3 (OF 4) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STK622789 | GFT WONDERLAND #17 A CVR ORTIZ | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STK650766 | HOLLYWOOD ZOMBIE APOCALYPSE #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STK673597 | GFT OZ REIGN OF WITCH QUEEN #3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STK650775 | GFT DARK SHAMAN #1 (OF 4) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STK670588 | GFT WONDERLAND #35 WELL DREAMS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STL066057 | ROBYN HOOD THE HUNT #6 CVR C D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STL088514 | REVENGE OF WONDERLAND #2 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STL141008 | GRIMM UNIVERSE PRESENTS 2020 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 87 |
| STL181672 | NEVERLAND ANNUAL 2021 CVR A IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 86 |
| STL218877 | GRIMM FAIRY TALES #58 CVR C GA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 86 |
| STL220792 | GRIMM UNIV PRESENTS QUARTERLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 86 |
| STL167192 | VAN HELSING 2020 ANNUAL CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 86 |
| STL205469 | VAN HELSING RETURN LEAGUE OF M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 86 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK617653 | GFT GIANT SIZE 2013 (UNLEASHED | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 86 |
| STK653972 | GFT TALES FROM OZ #4 (OF 5) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 86 |
| STL088505 | JASMINE CROWN OF KINGS #4 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 86 |
| STL147233 | SHANG #1 (OF 3) CVR C ROYLE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 86 |
| STL085412 | GRIMM FAIRY TALES #20 CVR C AN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 85 |
| STK692536 | GFT WONDERLAND #43 B CVR SALON | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 85 |
| STL147227 | GRIMM FAIRY TALES 2020 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 85 |
| STK667561 | GFT WONDERLAND #34 WELL DREAMS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 85 |
| STK670569 | GFT GRIMM FAIRY TALES #110 BEO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 85 |
| STK697617 | GFT RED AGENT #3 (OF 5) A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 85 |
| STL066055 | ROBYN HOOD THE HUNT #6 CVR A S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 85 |
| STL270548 | GRETEL DARK IMPULSES CVR D NOE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 85 |
| STL310996 | CINDERELLA MURDER FOR ALL SEAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 84 |
| STK667557 | GFT GRIMM TALES OF TERROR #10 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 84 |
| STL144257 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 84 |
| STK683969 | GFT WONDERLAND #40 B CVR WIMBE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 84 |
| STL071491 | VAN HELSING VS ROBYN HOOD #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 84 |
| STL119136 | ROBYN HOOD OUTLAW #5 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 84 |
| STL121933 | ROBYN HOOD OUTLAW #6 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 84 |
| STL226809 | GFT PRESENTS SWIMSUIT ED 2022 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 83 |
| STK630007 | GFT GRIMM FAIRY TALES #94 B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 83 |
| STL299152 | VAN HELSING VAMPIRE HUNTER #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 83 |
| STL115642 | ROBYN HOOD OUTLAW #4 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 83 |
| STK612560 | GFT WOUNDED WARRIORS SPECIAL A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 83 |
| STK650764 | GFT WONDERLAND #28 B CVR LEIST | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 83 |
| STL183794 | BELLE SIRENS ONE SHOT CVR A WH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 83 |
| STL299168 | ZENESCOPE LIGHT & DARK PREMIUM | 6876 | ZENESCOPE ENTERTAINMENT INC | 7 | NOVELTIES - COMIC | 82 |
| STL299169 | ZENESCOPE LIGHT & DARK PREMIUM | 6876 | ZENESCOPE ENTERTAINMENT INC | 7 | NOVELTIES - COMIC | 82 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK690112 | GFT WONDERLAND TP VOL 08 (MR) | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL169837 | VAN HELSING (LEGACY NUMBER) #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 82 |
| STK630010 | GFT QUEST #4 (OF 5) B CVR NUNE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 82 |
| STK670585 | GFT GRIMM TALES OF TERROR #11 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 82 |
| STL150246 | BELLE VS BLACK KNIGHT ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 82 |
| STK516253 | GFT MYTHS & LEGENDS #23 A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 82 |
| STL021993 | HELLCHILD THE UNHOLY #1 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 82 |
| STL110440 | VAN HELSING SWORD OF HEAVEN #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 82 |
| STL326907 | WONDERLAND RETURN TO MADNESS # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 81 |
| STL000629 | GFT INFERNO RESURRECTION #5 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 81 |
| STL046005 | GFT ROBYN HOOD TAROT ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 81 |
| STL066047 | GFT TAROT #6 CVR A PANTALENA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 81 |
| STL011715 | DEATH FORCE #4 (OF 6) C CVR SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 81 |
| STL015613 | GFT HALLOWEEN SPECIAL 2016 D C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 81 |
| STL162370 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 81 |
| STL331082 | ZENESCOPE ENTERTAINMENT PERPET | 6876 | ZENESCOPE ENTERTAINMENT INC | 8 | NOVELTIES - NON COMIC | 80 |
| STL287236 | LOVECRAFT CALL OF CTHULHU CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STK617627 | GFT REALM KNIGHTS #2 (OF 4) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STK650736 | GFT GODDESS INC #3 (OF 5) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STK615442 | GFT ROBYN HOOD WANTED #4 (OF 5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STK663133 | GFT WHITE QUEEN #1 A CVR CHEN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STK665940 | GFT WONDERLAND #33 WELL DREAMS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STK697597 | GFT SATANS HOLLOW #1 (OF 5) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STL036781 | GFT ROBYN HOOD I LOVE NY #10 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STL132585 | WATCHER #3 (OF 3) CVR B VIGONT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STL245057 | MYTHS & LEGENDS QUARTERLY BLOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 80 |
| STK617778 | GRIMM FAIRY TALES TP VOL 14 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL085164 | GRIMM FAIRY TALES ADULT COLORI | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 79 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL241701 | GRIMM UNIVERSE QUARTERLY HALLO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 79 |
| STK665931 | GFT ROBYN HOOD ONGOING #8 A CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 79 |
| STL071487 | ROBYN HOOD THE CURSE #2 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 79 |
| STL115684 | DRAGONSBLOOD #1 (OF 4) CVR E C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 79 |
| STL275066 | OZ KINGDOM OF LOST #1 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 78 |
| STK694997 | GFT STEAMPUNK #2 (OF 2) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 78 |
| STK665941 | GFT WONDERLAND #33 WELL DREAMS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 78 |
| STL009069 | GFT HELLCHILD #5 (OF 5) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 78 |
| STL045942 | GFT DAY OF THE DEAD #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 78 |
| STL150205 | RED AGENT ISLAND OF DR MOREAU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 78 |
| STL322569 | WONDERLAND RETURN TO MADNESS # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 77 |
| STL015590 | EVIL HEROES #3 (OF 6) A CVR CH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 77 |
| STL113633 | HELLCHILD BLOOD MONEY #1 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 77 |
| STL169861 | ROBYN HOOD 2020 ANNUAL WORLDS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 77 |
| STL344056 | GRIMM TALES OF TERROR 2024 HOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STL252816 | PHOENIX FILES #1 (OF 3) CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STL241695 | GRIMM SPOTLIGHT CINDERELLA TOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STK653958 | GFT REALM WAR #5 (OF 12) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STK692529 | GFT INFERNO RESURRECTION #2 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STL003260 | GFT WONDERLAND #47 A CVR MARTI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STL006127 | GFT HELLCHILD #4 (OF 5) A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STL043110 | GFT DAY OF THE DEAD #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STL059110 | GFT TAROT #4 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STL121931 | ROBYN HOOD OUTLAW #6 (OF 6) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 76 |
| STL322548 | VAN HELSING HEXED CVR C PIERLU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STL322549 | VAN HELSING HEXED CVR D IVAN T | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STL190864 | GFT PRESENTS SWIMSUIT ED 2021 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STL167194 | GRIMM FAIRY TALES HOLIDAY PINU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL091459 | REVENGE OF WONDERLAND #3 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STL183796 | BELLE SIRENS ONE SHOT CVR C CR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STK622810 | GFT QUEST #1 (OF 5) C CVR CAFA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STK635121 | GFT ASCENSION #3 (OF 5) A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STK635137 | GFT WONDERLAND #22 B CVR ERRIC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STL071480 | BELLE BEAST HUNTER #2 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STL079373 | JASMINE CROWN OF KINGS #1 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STL214825 | GRIMM SPOTLIGHT GRETEL BLOODY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 75 |
| STK653968 | GFT 2014 HOLIDAY SPECIAL A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 74 |
| STL068460 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 74 |
| STL187657 | GRIMM FAIRY TALES #50 CVR E BU | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 74 |
| STL232050 | GRIMM UNIVERSE QUARTERLY SLEEP | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 74 |
| STK673606 | GFT ROBYN HOOD ONGOING #11 COM | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 74 |
| STK683953 | GFT VAN HELSING 10TH ANNIVERSA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 74 |
| STL006146 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 74 |
| STL113597 | ROBYN HOOD OUTLAW #3 CVR A COC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 74 |
| STL045965 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 73 |
| STL049484 | COURIER #5 (OF 5) CVR D TOLIBA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 73 |
| STL052441 | GFT TAROT #2 CVR B SILVA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 73 |
| STL310999 | CINDERELLA MURDER FOR ALL SEAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 73 |
| STL270535 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 72 |
| STK612540 | GFT WEREWOLVES HUNGER #3 (OF 3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 72 |
| STK648411 | GFT INFERNO RINGS OF HELL #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 72 |
| STK648578 | GFT INFERNO RINGS OF HELL #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 72 |
| STK648420 | GFT REALM WAR #3 (OF 12) C CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 72 |
| STK661341 | GFT REALM WAR #7 (OF 12) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 72 |
| STL138097 | ROBYN HOOD VIGILANTE #2 CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 72 |
| STK665943 | GFT WONDERLAND #33 WELL DREAMS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 71 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK622790 | GFT WONDERLAND #17 B CVR QUALA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 71 |
| STK670589 | GFT WONDERLAND #35 WELL DREAMS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 71 |
| STK692526 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 71 |
| STL000633 | GFT RED AGENT #4 (OF 5) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 71 |
| STL011722 | GFT GRIMM FAIRY TALES #125 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 71 |
| STL076653 | GRIMM FAIRY TALES #17 CVR D TO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 71 |
| STL115636 | HELLCHILD BLOOD MONEY #2 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 71 |
| STL234421 | GRIMM FAIRY TALES #63 CVR D GA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 70 |
| STK676311 | GFT OZ REIGN OF WITCH QUEEN #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 70 |
| STL085444 | REVENGE OF WONDERLAND #1 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 70 |
| STL365405 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 70 |
| STK656564 | GFT REALM WAR #6 (OF 12) A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 70 |
| STK676309 | GFT GRIMM FAIRY TALES #112 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 70 |
| STL071490 | VAN HELSING VS ROBYN HOOD #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 70 |
| STL140991 | GRIMM FAIRY TALES #36 CVR A KR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 69 |
| STK622800 | SCREWED #6 (OF 6) C CVR ORACLE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 69 |
| STK635404 | GFT HELSING #1 (OF 4) B CVR MY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 69 |
| STK643198 | GFT REALM WAR #1 (OF 12) E CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 69 |
| STL015594 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 69 |
| STL043124 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 69 |
| STL205470 | MYTHS & LEGENDS QUARTERLY BLOO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 69 |
| STL314209 | GFT PRES 2024 MAY 4TH COSPLAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 68 |
| STK656560 | GFT GODDESS INC #5 (OF 5) C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 68 |
| STL021986 | GFT STEAMPUNK ALICE IN WONDERL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 68 |
| STK667637 | GFT OZ REIGN OF WITCH QUEEN #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 68 |
| STL066040 | GFT DANCE OF THE DEAD #5 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 68 |
| STL135203 | ROBYN HOOD VIGILANTE #1 CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 68 |
| STL322556 | GFT PRESENTS SWIMSUIT ED 2024 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK429018 | 1001 ARABIAN NIGHTS ADV OF SIN | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL270536 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STL167179 | GRIMM FAIRY TALES #43 CVR D GA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STK627851 | GFT WONDERLAND TTLG #5 (OF 5) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STL028883 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STK627855 | HIT LIST #5 (OF 5) B CVR JOHNS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STK665934 | GFT GRIMM TALES OF TERROR #9 A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STL021996 | GFT GENESIS HEROES RISING CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STL066060 | VAN HELSING VS THE WEREWOLF #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STL073582 | ROBYN HOOD THE CURSE #3 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STL088496 | GFT TALES OF TERROR VOL 4 #6 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 67 |
| STL365408 | KILLER KOBRA HUNT BEGINS #2 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 66 |
| STK520076 | GFT GRIMM FAIRY TALES #81 A CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 66 |
| STL155891 | MYTHS & LEGENDS QUARTERLY ARES | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 66 |
| STK627866 | GFT DARK QUEEN B CVR QUALANO ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 66 |
| STK632531 | GFT ASCENSION #2 (OF 5) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 66 |
| STK650748 | GFT REALM WAR #4 (OF 12) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 66 |
| STL028821 | GFT ROBYN HOOD I LOVE NY #8 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 66 |
| STL150207 | ROBYN HOOD VIGILANTE #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 66 |
| STL190861 | GFT PRESENTS SWIMSUIT ED 2021 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 65 |
| STK670574 | GFT OZ REIGN OF WITCH QUEEN #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 65 |
| STL194130 | POSSESSIVE #2 (OF 3) CVR A COC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 65 |
| STK689810 | GFT VAN HELSING VS DRACULA #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 65 |
| STL081886 | JASMINE CROWN OF KINGS #2 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 65 |
| STK656576 | GFT GRIMM TALES OF TERROR #6 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 64 |
| STK648405 | GFT GODDESS INC #2 (OF 5) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 64 |
| STK630017 | GFT WONDERLAND #20 C CVR CAFAR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 64 |
| STL334635 | HORROR & FANTASY ILLUS 20240 P | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 63 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL046004 | GFT ROBYN HOOD TAROT ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 63 |
| STL218873 | ALL GUTS NO GLORY #3 (OF 3) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 63 |
| STK622813 | HIT LIST #3 (OF 5) D CVR PATTE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 63 |
| STK627838 | GFT CODE RED #2 (OF 5) B CVR Q | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 63 |
| STK625687 | GFT OZ #6 (OF 6) A CVR LASHLEY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 63 |
| STL009071 | GFT ROBYN HOOD I LOVE NY #2 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 63 |
| STL147235 | SHANG #1 (OF 3) CVR E BLANK SK | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 63 |
| STL201429 | GRIMM SPOTLIGHT CINDERELLA VS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 62 |
| STK635132 | GFT NEVERLAND AGE OF DARKNESS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 62 |
| STL043107 | GFT DAY OF THE DEAD #5 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 62 |
| STK617629 | GFT ROBYN HOOD WANTED #5 (OF 5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 62 |
| STK637404 | GFT DARK ONE AGE OF DARKNESS B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 62 |
| STK640384 | GFT GRIMM FAIRY TALES #98 C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 62 |
| STL071503 | HELLCHILD INFERNO ONE SHOT #0 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 62 |
| STL115634 | HELLCHILD BLOOD MONEY #2 (OF 4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 62 |
| STL049483 | COURIER #5 (OF 5) CVR C RICH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 61 |
| STL068465 | GRIMM FAIRY TALES #14 CVR C SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 61 |
| STL147222 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 61 |
| STK630014 | GFT TALES FROM OZ #2 (OF 5) CO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 61 |
| STK635128 | GFT GRIMM FAIRY TALES #96 B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 61 |
| STK635125 | GFT CODE RED #5 (OF 5) B CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 61 |
| STL028812 | CINDERELLA SERIAL KILLER PRINC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 61 |
| STL028814 | CINDERELLA SERIAL KILLER PRINC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 61 |
| STL028874 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 61 |
| STL344058 | GRIMM TALES OF TERROR 2024 HOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 60 |
| STL045953 | GRIMM FAIRY TALES #7 CVR C KRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 60 |
| STK620023 | GFT REALM KNIGHTS #3 (OF 4) A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 60 |
| STK656556 | GFT DARK SHAMAN #3 (OF 4) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 60 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK661334 | GFT GRIMM FAIRY TALES #106 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 60 |
| STL095303 | REVENGE OF WONDERLAND #4 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 60 |
| STL106004 | GRIMM FAIRY TALES 2019 ANNUAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 60 |
| STL110438 | VAN HELSING SWORD OF HEAVEN #5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 60 |
| STL352653 | GFT TALES OF TERROR VOL 5 #2 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 59 |
| STL330366 | WONDERLAND RETURN TO MADNESS # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 59 |
| STL334632 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 59 |
| STL303102 | GRIMM FAIRY TALES #81 CVR D LO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 59 |
| STK622774 | GFT 2013 HOLIDAY SPECIAL B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 59 |
| STK640392 | GFT ROBYN HOOD LEGEND #4 (OF 5 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 59 |
| STK678736 | GFT COVEN #2 (OF 5) A CVR LEIS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 59 |
| STL062790 | ROBYN HOOD THE HUNT #5 CVR B G | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 59 |
| STL361937 | GRIMM FAIRY TALES #95 CVR C SO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STK451391 | GRIMM FAIRY TALES THE LIBRARY | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL238587 | MAN GOAT & BUNNYMAN GREEN EGGS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STK620014 | GFT GRIMM FAIRY TALES #90 B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STL049510 | BLACK SABLE #1 (OF 6) CVR E DE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STK622786 | GFT REALM KNIGHTS #4 (OF 4) A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STK632546 | GFT WONDERLAND CLASH OF QUEENS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STK637310 | GFT WONDERLAND #23 A CVR CHEN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STK673614 | GFT WONDERLAND #36 A CVR METCA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STL109808 | VAN HELSING SWORD OF HEAVEN #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STL113645 | OZ HEART OF MAGIC #1 (OF 5) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STL270380 | MAN GOAT & BUNNYMAN 2023 SPECI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 58 |
| STL110436 | ROBYN HOOD OUTLAW #2 CVR C RIC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 57 |
| STL176210 | GRIMM FAIRY TALES #46 CVR C OR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 57 |
| STK622779 | GFT NO TOMORROW #4 (OF 5) A CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 57 |
| STK648431 | GFT WARLORD OF OZ #5 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 57 |

56219575.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL036786 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 57 |
| STL101559 | REVENGE OF WONDERLAND #6 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 57 |
| STL110431 | GFT TALES OF TERROR VOL 4 #13 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 57 |
| STL162357 | BELLE HEARTS & MINDS ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 57 |
| STL361956 | GFT ALICE IN ZOMBIELAND CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 56 |
| STL032132 | CINDERELLA SERIAL KILLER PRINC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 56 |
| STL071513 | PEEK A BOO #1 (OF 5) CVR B ERI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 56 |
| STL162364 | ROBYN HOOD JUSTICE #3 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 56 |
| STK637316 | GFT WONDERLAND CLASH OF QUEENS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 56 |
| STK670567 | GFT GRIMM FAIRY TALES #110 BEO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 56 |
| STL059121 | VAN HELSING VS THE WEREWOLF #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 56 |
| STL059123 | VAN HELSING VS THE WEREWOLF #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 56 |
| STK637320 | BAR MAID TP VOL 01 | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STK663079 | GFT GRIMM TALES OF TERROR #8 A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 55 |
| STK625685 | GFT NO TOMORROW #5 (OF 5) B CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 55 |
| STK653961 | GFT ROBYN HOOD ONGOING #4 C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 55 |
| STL299158 | HOLMES & HOUDINI #1 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 54 |
| STK622797 | HIT LIST #3 (OF 5) C CVR JOHNS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 54 |
| STK692530 | GFT INFERNO RESURRECTION #2 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 54 |
| STL036783 | GFT ROBYN HOOD I LOVE NY #10 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 54 |
| STL162358 | BELLE HEARTS & MINDS ONE SHOT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 54 |
| STK689799 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 53 |
| STL079374 | JASMINE CROWN OF KINGS #1 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 53 |
| STK473648 | GFT WONDERLAND #4 B CVR GOH (M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 53 |
| STL003266 | DEATH FORCE #1 (OF 6) B CVR HI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 53 |
| STL009063 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 53 |
| STL059102 | GFT DANCE OF THE DEAD #3 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 53 |
| STL091460 | REVENGE OF WONDERLAND #3 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 53 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL109813 | CONSPIRACY #4 (OF 5) SOCIAL ME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 53 |
| STL344054 | FAIRY TALE TEAM-UP ROBYN HOOD | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 52 |
| STL156444 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL357544 | GFT TALES OF TERROR VOL 5 #3 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 52 |
| STL306421 | HORROR & FANTASY ILLUS CRADLE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 52 |
| STK673595 | GFT LITTLE MERMAID #5 (OF 5) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 52 |
| STK617668 | GFT WONDERLAND TTLG #1 (OF 5) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 52 |
| STK656572 | GFT TALES FROM OZ #5 (OF 5) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 52 |
| STL214819 | ALL GUTS NO GLORY #2 (OF 3) CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 52 |
| STL314214 | GFT PRES 2024 MAY 4TH COSPLAY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 52 |
| STL275077 | GFT PRESENTS SWIMSUIT ED 2023 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STL299156 | HOLMES & HOUDINI #1 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STL218875 | GRIMM FAIRY TALES #58 CVR A VI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STK615493 | GFT REALM KNIGHTS #1 (OF 4) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STK518245 | FLY VOL II #3 (OF 5) B CVR ERI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STK637297 | GFT GODSTORM HERCULES PAYNE #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STK648421 | GFT REALM WAR #3 (OF 12) D CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STK673605 | GFT ROBYN HOOD ONGOING #11 COM | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STL015601 | GFT ROBYN HOOD I LOVE NY #4 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STL028832 | HELLCHILD THE UNHOLY #3 CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STL039416 | GFT VAN HELSING VS THE MUMMY O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STL073583 | ROBYN HOOD THE CURSE #3 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 51 |
| STL169863 | ROBYN HOOD 2020 ANNUAL WORLDS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 50 |
| STL245064 | GFT 2022 HOLIDAY PINUP SPECIAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 50 |
| STL197716 | GRIMM FAIRY TALES #52 CVR C GA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 50 |
| STK648413 | GFT INFERNO RINGS OF HELL #2 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 50 |
| STL043103 | COURIER #3 (OF 5) CVR A CAPPRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 50 |
| STL052440 | GFT TAROT #2 CVR A VITORINO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 50 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL365407 | KILLER KOBRA HUNT BEGINS #2 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 49 |
| STL132634 | GRIMM TALES OF TERROR 2019 HAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 49 |
| STK622776 | GFT GRIMM FAIRY TALES #91 A CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 49 |
| STK520069 | FLY VOL II #4 (OF 5) B CVR ERI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 49 |
| STK692556 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 49 |
| STL365397 | GRIMM FAIRY TALES #96 CVR A MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 48 |
| STL218902 | BELLE WAR OF GIANTS ONESHOT #1 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 48 |
| STK622796 | HIT LIST #3 (OF 5) B CVR IGLE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 48 |
| STK648408 | GFT GRIMM FAIRY TALES #102 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 48 |
| STK650742 | GFT INFERNO RINGS OF HELL #3 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 48 |
| STK656555 | GFT DARK SHAMAN #3 (OF 4) A CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 48 |
| STK667542 | GFT JUNGLE BOOK FALL WILD #5 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 48 |
| STL043118 | GFT ROBYN HOOD I LOVE NY #12 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 48 |
| STL073566 | BELLE BEAST HUNTER #3 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 48 |
| STL365400 | GRIMM FAIRY TALES #96 CVR D MA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 47 |
| STL262504 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 47 |
| STL049494 | GRIMM FAIRY TALES #8 CVR C SAL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 47 |
| STK466995 | GFT MYTHS & LEGENDS #19 A CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 47 |
| STK635124 | GFT CODE RED #5 (OF 5) A CVR J | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 47 |
| STL055162 | GFT DANCE OF THE DEAD #2 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 47 |
| STL068498 | BELLE BEAST HUNTER #1 (OF 6) D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 47 |
| STL109787 | ROBYN HOOD OUTLAW #1 CVR E COL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 47 |
| STL278552 | ROBYN HOOD #100 (LEGACY) CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |
| STL314654 | HOLMES & HOUDINI #3 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |
| STK617626 | GFT REALM KNIGHTS #2 (OF 4) B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |
| STL003240 | GFT ESCAPE FROM MONSTER ISLAND | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |
| STL223970 | BELLE LABYRINTH ONESHOT CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |
| STK663136 | GFT WHITE QUEEN #1 B CVR CAFAR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK667544 | GFT JUNGLE BOOK FALL WILD #5 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |
| STK681121 | GFT GRIMM FAIRY TALES #114 A C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |
| STL025520 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |
| STL032134 | CINDERELLA SERIAL KILLER PRINC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 46 |
| STL365406 | KILLER KOBRA HUNT BEGINS #2 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 45 |
| STL025522 | GFT VAN HELSING VS FRANKENSTEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 45 |
| STK686763 | ALIENS VS ZOMBIES #5 (OF 5) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 45 |
| STL052451 | ROBYN HOOD THE HUNT #2 CVR C R | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 45 |
| STL059122 | VAN HELSING VS THE WEREWOLF #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 45 |
| STL079378 | MAINSTREAM #2 CVR A CALDWELL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 45 |
| STL091455 | PARADISE COURT #3 (OF 5) CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 45 |
| STL132580 | VAN HELSING VS DRACULAS DAUGHT | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 45 |
| STK683973 | ZOMBIES VS CHEERLEADERS HALLOW | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STL265964 | CINDERELLA VS QUEEN OF HEARTS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STL303125 | GFT 2024 VALENTINES DAY LINGER | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STL263155 | HORROR BOXED SET | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL052448 | GRIMM FAIRY TALES #9 CVR D GOH | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STL275068 | OZ KINGDOM OF LOST #1 (OF 3) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STK617640 | SCREWED #4 (OF 6) A CVR KIRKHA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STK637295 | GFT GODSTORM HERCULES PAYNE #2 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STK656562 | GFT GRIMM FAIRY TALES #105 B C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STK683968 | GFT WONDERLAND #40 A CVR MYCHA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STL071478 | BELLE BEAST HUNTER #2 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STL164452 | BELLE HORNS OF MINOTAUR #1 CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 44 |
| STL334641 | GFT 2024 HALLOWEEN CINDERELLAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 43 |
| STK614748 | GFT WEREWOLVES HUNGER #3 (OF 3 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 43 |
| STK686770 | GFT COVEN #5 (OF 5) A CVR SIRO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 43 |
| STL036767 | CINDERELLA SERIAL KILLER PRINC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 43 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL049585 | GFT TAROT #1 CVR E OTERO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 43 |
| STL238599 | TALES OF TERROR QUARTERLY RISE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 42 |
| STL128579 | TALES OF TERROR BRIDGEWATER TR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 42 |
| STK617615 | GFT HUNTERS SHADOWLANDS #5 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 42 |
| STK622794 | GFT WONDERLAND TTLG #3 (OF 5) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 42 |
| STK642971 | GFT GODSTORM HERCULES PAYNE #4 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 42 |
| STK681132 | GFT OZ REIGN OF WITCH QUEEN #6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 42 |
| STL006149 | GFT ROBYN HOOD I LOVE NY #1 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 42 |
| STL011728 | GFT WONDERLAND #50 A CVR LEIST | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 42 |
| STL066042 | GFT DANCE OF THE DEAD #5 (OF 6 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 42 |
| STL326873 | GRIMM FAIRY TALES #87 CVR A IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STL365398 | GRIMM FAIRY TALES #96 CVR B IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STL314201 | HORROR & FANTASY ILLUS PLUM IS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STK632536 | GFT QUEST #5 (OF 5) A CVR LAIS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STK620015 | GFT GRIMM FAIRY TALES #90 C CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STL256155 | GRETEL SEEDS OF DESPAIR ONESHO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STK689807 | GFT ROBYN HOOD ONGOING #17 RED | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STL039397 | COURIER #2 (OF 5) CVR C KROME | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STL076646 | BELLE BEAST HUNTER #4 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STL124851 | BELLE OATH OF THORNS #2 CVR C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 41 |
| STL270551 | GRIMM SPOTLIGHT LOVECRAFTS LEG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 40 |
| STL212238 | GRIMM UNIV PRESENTS QUARTERLY | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 40 |
| STK637408 | GFT ANNUAL 2014 A CVR METCALF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 40 |
| STL322553 | GFT PRESENTS SWIMSUIT ED 2024 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 39 |
| STL361934 | GFT TALES OF TERROR VOL 5 #4 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 38 |
| STL340149 | HELL HEIST #1 (OF 2) CVR C 20 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 38 |
| STL241697 | OZ RETURN OF WICKED WITCH #1 ( | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 38 |
| STL303124 | GFT 2024 VALENTINES DAY LINGER | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 37 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL011953 | GRIMM FAIRY TALES ARCANE ACRE | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL081889 | JASMINE CROWN OF KINGS #2 (OF | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 37 |
| STK681127 | GFT HALLOWEEN SPECIAL 2015 D C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 36 |
| STK683986 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 36 |
| STL365432 | MYTHS & MONSTERS SPRING 2025 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 35 |
| STK670581 | GFT ROBYN HOOD ONGOING #10 PLA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 35 |
| STL109801 | BLACK KNIGHT #5 (OF 5) CVR A N | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 35 |
| STL349667 | GFT TALES OF TERROR VOL 5 #1 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 34 |
| STL361961 | GFT ONCE UPON END OF TIME CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 34 |
| STL059105 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 33 |
| STL326910 | GRIMM FAIRY TALES #87 CVR D IV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 32 |
| STL361938 | GRIMM FAIRY TALES #95 CVR D JO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 32 |
| STL121952 | BELLE OATH OF THORNS #1 CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 32 |
| STL226804 | GFT PRESENTS SWIMSUIT ED 2022 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 31 |
| STL349673 | GFT TALES OF TERROR VOL 5 #1 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 30 |
| STL365403 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 30 |
| STK640377 | GFT ASCENSION #5 (OF 5) B CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 29 |
| STL361962 | GFT ONCE UPON END OF TIME CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 28 |
| STL322454 | WONDERLAND RETURN TO MADNESS # | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 27 |
| STL334633 | HORROR & FANTASY ILLUS 20240 P | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 27 |
| STL162353 | GFT GRIMM TALES OF TERROR HC V | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STL361954 | GFT ALICE IN ZOMBIELAND CVR A | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 26 |
| STL365409 | KILLER KOBRA HUNT BEGINS #2 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 25 |
| STL357550 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 24 |
| STL361953 | ZENESCOPE LEGENDS SPRING 2025 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 23 |
| STK516257 | GFT GODSTORM #2 (OF 5) A CVR S | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 23 |
| STL365388 | GFT TALES OF TERROR VOL 5 #5 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 22 |
| STL352660 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 22 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK622368 | GFT HUNTERS SHADOWLANDS TP | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STL291981 | VAN HELSING BONDED BY BLOOD CV | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 22 |
| STL361949 | ZENESCOPE LEGENDS SPRING 2025 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 21 |
| STL187672 | VAN HELSING VS LEAGUE OF MONST | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 21 |
| STK670586 | GFT GRIMM TALES OF TERROR #11 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 21 |
| STL361935 | GRIMM FAIRY TALES #95 CVR A CA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 20 |
| STL361951 | ZENESCOPE LEGENDS SPRING 2025 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 20 |
| STL365401 | GRIMM FAIRY TALES #96 CVR E 20 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 20 |
| STK665915 | CHARMED SEASON 10 #6 A CVR SEI | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 20 |
| STK637428 | GFT WARLORD OF OZ #1 (OF 6) C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 20 |
| STL352663 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 19 |
| STL361948 | KILLER KOBRA HUNT BEGINS #1 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 19 |
| STL055163 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 19 |
| STL365431 | MYTHS & MONSTERS SPRING 2025 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 18 |
| STL361955 | GFT ALICE IN ZOMBIELAND CVR B | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 18 |
| STK522051 | GRIMM FAIRY TALES TP VOL 13 (C | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 18 |
| STL361950 | ZENESCOPE LEGENDS SPRING 2025 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 17 |
| STL159150 | GRIMM FAIRY TALES COLORING POS | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 17 |
| STL293024 | BELLE CURSED CVR E 10 COPY FOC | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 17 |
| STL365433 | MYTHS & MONSTERS SPRING 2025 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 16 |
| STL357553 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 16 |
| STL361963 | GFT ONCE UPON END OF TIME CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 16 |
| STL357557 | TERROR AND FURY #3 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 16 |
| STL365387 | GFT TALES OF TERROR VOL 5 #5 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 14 |
| STL361960 | GFT ONCE UPON END OF TIME CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 14 |
| STL361957 | GFT ALICE IN ZOMBIELAND CVR D | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 14 |
| STK683960 | GFT GRIMM FAIRY TALES #115 SWO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 14 |
| STL349681 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 13 |

56219575.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK635145 | GFT WONDERLAND CLASH OF QUEENS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 13 |
| STL110442 | ZODIAC #2 CVR A CHEN | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 13 |
| STL307825 | MYST DRAGONS GUARD ONESHOT CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 13 |
| STL365386 | GFT TALES OF TERROR VOL 5 #5 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 12 |
| STL361952 | ZENESCOPE LEGENDS SPRING 2025 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 12 |
| STL361945 | KILLER KOBRA HUNT BEGINS #1 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 12 |
| STL365435 | MYTHS & MONSTERS SPRING 2025 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 12 |
| STL150209 | ROBYN HOOD VIGILANTE #6 (OF 6) | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 12 |
| STL361944 | KILLER KOBRA HUNT BEGINS #1 (O | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 11 |
| STL361936 | GRIMM FAIRY TALES #95 CVR B IG | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 10 |
| STL361941 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 10 |
| STL150212 | SHANG #2 (OF 3) CVR B CASAS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 10 |
| STL361959 | GFT ONCE UPON END OF TIME CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 9 |
| STL357562 | GFT 20TH ANNIV 2025 FAIRY TALE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 9 |
| STL352661 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 9 |
| STL314179 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 9 |
| STL317644 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 9 |
| STL357552 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 9 |
| STL299164 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 9 |
| STL357547 | GRIMM FAIRY TALES #94 CVR C JO | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 8 |
| STL330359 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 8 |
| STL340052 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 8 |
| STL314178 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 8 |
| STL357551 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 8 |
| STL365389 | GFT TALES OF TERROR VOL 5 #5 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 7 |
| STL349682 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 7 |
| STL194269 | TALES OF TERROR QTRL Y BACHELOR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 7 |
| STL205462 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 7 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL361939 | GRIMM FAIRY TALES #95 CVR E 20 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 6 |
| STK692525 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 6 |
| STL185199 | GRIMM UNIVERSE RETAILER PROG M | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 6 |
| STL357560 | GFT 20TH ANNIV 2025 FAIRY TALE | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 5 |
| STL352657 | GRIMM FAIRY TALES #93 CVR C SA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 5 |
| STL330358 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 5 |
| STL352662 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 5 |
| STL043111 | GFT GRIMM TALES OF TERROR VOL | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 5 |
| STL361943 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 4 |
| STL201756 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 4 |
| STL241686 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 4 |
| STL361931 | GFT TALES OF TERROR VOL 5 #4 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 3 |
| STL349355 | CINDERELLA OMNIBUS BLOODSTAINS | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL357542 | GFT TALES OF TERROR VOL 5 #3 C | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 3 |
| STL357555 | TERROR AND FURY #3 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 3 |
| STL357549 | GRIMM FAIRY TALES #94 CVR E 20 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 3 |
| STL234423 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 3 |
| STL349678 | GRIMM FAIRY TALES #92 CVR C PA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 2 |
| STL352656 | GRIMM FAIRY TALES #93 CVR B CA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 2 |
| STK635419 | GFT TALES FROM OZ TP VOL 01 (C | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL144282 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 2 |
| STL144296 | VAN HELSING VS LEAGUE MONSTERS | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 2 |
| STL226785 | GRIMM UNIVERSE RETAILER PROGRA | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 2 |
| STL307810 | HOLMES & HOUDINI #1 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 2 |
| STL352666 | TERROR AND FURY #2 (OF 3) CVR | 6876 | ZENESCOPE ENTERTAINMENT INC | 1 | COMICS | 1 |
| STL289340 | ART OF ZENESCOPE Z RATED HC ED | 6876 | ZENESCOPE ENTERTAINMENT INC | 4 | BOOKS - NOVELS/SF/HORROR | 1 |
| STK669776 | ROBYN HOOD ONGOING TP VOL 02 M | 6876 | ZENESCOPE ENTERTAINMENT INC | 3 | BOOKS - GRAPHIC NOVELS | 1 |

56219575.1 09/08/2025